# Exhibit 2.1

*INVESTIGATIONS*
*Reimbursable*

# Akin Gump
### Strauss Hauer & Feld LLP

MASLATON, DAVID
2254 EAST 2ND STREET
BROOKLYN, NY 11223

*Revised*

| | |
|---|---|
| Invoice Number | 1815264 |
| Invoice Date | 02/08/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 01/14/19 | MAA | Call w/ client. | 0.20 |
| 01/15/19 | MAA | Review materials to prepare for Skadden meeting; meetings w/ Skadden, Richards Kibbe and AlixPartners; confer w/ Z. Newman. | 2.40 |
| 01/16/19 | MAA | Conference call w/ DOJ; conference call w/ Skadden and RKO; conference call w/ C. Slavik and D. Maslaton; review and comment on summary of call w/ DOJ. | 2.20 |
| 01/16/19 | MCS | Coordinated with M. Asaro; call with government; drafted and circulated call summary; reviewed email correspondence; call with client | 1.50 |
| 01/17/19 | MAA | Call w/ S. Hartman (SDNY). | 0.20 |
| 01/22/19 | MAA | Conference call w/ C. Mahoney and C. Walker; revise draft of memo re: meeting with Skadden and Richards Kibbe Orbe; review related documents. | 3.80 |
| 01/23/19 | MAA | Revise memo of Skadden/RKO meeting. | 0.80 |
| 01/23/19 | MCS | Reviewed email correspondence | 0.30 |
| 01/24/19 | LC | Prepare production documents received from C.Slavik for staging into document database for attorney review, requested by C.Slavik. (260,000+ pages, 45GB data)Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 3.60 |
| 01/24/19 | MAA | Review memos and notes of prior meetings with company counsel; confer w/ C. Modesti; confer w/ C. Slavik; confer w/ A. Greenspan; compose email re same. | 1.60 |
| 01/24/19 | MCS | Reviewed documents; coordinated with Skadden; reviewed email correspondence; coordinated with M. Asaro | 3.70 |
| 01/24/19 | CBM | Call with M. Asaro to plan for interview of Jason Schaefer following next week; planning call with M. Asaro for interview of David Maslaton the following week. | 0.80 |



One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

MASLATON, DAVID                                                                 Page 2
Invoice Number: 1815264                                              February 8, 2019

| Date | Tkpr | | Hours |
|------|------|---|------|
| 01/25/19 | MAA | Call w/ DOJ and revise summary email re same; conference call w/ Akin team; review selected documents; review Maslaton meeting outline. | 2.10 |
| 01/25/19 | MCS | Reviewed client documents; drafted and circulated prep outline; reviewed email correspondence; coordinated with Skadden; call with government; call with Akin team | 4.70 |
| 01/25/19 | CBM | Call with M. Asaro and C. Slavik to prepare for D. Maslaton interview next week. | 0.50 |
| 01/26/19 | MCS | Reviewed valuation spreadsheets; reviewed email correspondence | 0.70 |
| 01/27/19 | MAA | Review binder of Maslaton docs. | 0.60 |
| 01/27/19 | MCS | Reviewed email correspondence | 0.20 |
| 01/27/19 | CBM | Reviewed Iconix David Maslaton Prep Binder to prepare for RKO/Skadden call about Maslaton on January 28, 2019. | 1.50 |
| 01/28/19 | MAA | Confer w/ C. Slavik; confer w/ C. Modesti; review selected spreadsheets; conference call w/ Skadden and RKO; confer w/ Slavik; review Maslaton prep outline. | 2.70 |
| 01/28/19 | MCS | Prepared for and attended call with RKO & Skadden; reviewed client documents; revised and circulated interview outline; coordinated with team; reviewed email correspondence; revised RKO/Skadden call summary | 6.50 |
| 01/28/19 | ZSN | (1) Call with company counsel concerning past interviews with David Maslaton; (2) compile company's past earnings restatements; (3) draft internal memorandum concerning call with company counsel. | 9.00 |
| 01/28/19 | CBM | Prep call with M. Asaro, C. Slavik and Z. Newman for RKO/Skadden call same day regarding their interviews of D. Maslaton; call with RKO, Skadden, M. Asaro, C. Slavik discussing prior D. Maslaton interviews with RKO in preparation of AG interview of D. Maslaton on January 29. | 1.00 |
| 01/29/19 | MAA | Review and revise memo re: call with RKO and Skadden; conference call w/ A. Greenspan; review materials to prepare for Maslaton meeting; meeting w/ C. Modesti, C. Slavik and B. Maslaton; conference call w/ Skadden. | 7.20 |
| 01/29/19 | MCS | Prepared for and attended client interview; coordinated with team; reviewed email correspondence; drafted and circulated follow up requests | 6.80 |
| 01/29/19 | ZSN | Revise memorandum concerning January 29 call with company counsel. | 1.00 |
| 01/29/19 | CBM | Co-lead interview of D. Maslaton in AG's offices to prepare for download with Skadden/RKO and interactions with SDNY. | 6.50 |
| 01/29/19 | CBM | While on train to NYC reviewed Iconix David Maslaton Prep Binder to prepare for AG interview of D. Maslaton on January 29. | 1.50 |
| 01/30/19 | MAA | Conference call w/ DOJ; revise summary re same; confer w/ C. Slavik; revise memo re: RKO/Skadden call; call w/ A. Greenspan; draft memo re: RKO call. | 2.40 |
| 01/30/19 | MCS | Call with government; reviewed email correspondence drafted and circulated call summary | 0.80 |
| 01/30/19 | CBM | Reviewed memo and provided edits to M. Asaro, C. Slavik and Z. Newman to January 28, 2019 memo summarizing AG's conversation with Skadden/RKO on January 28 regarding RKO interviews of D. Maslaton. | 0.50 |
| 01/31/19 | MAA | Confer w/ C. Slavik; call w/ C. Slavik and client; call w/ C. Modesti; review materials to prepare for call with company counsel; conference call w/ Skadden and RKO; conference call w/ C. Slavik and C. Modesti; draft memo of conference call w/ A. Greenspan; review selected electronic communications. | 4.70 |
| 01/31/19 | MCS | Prepared for and attended call with Skadden/RKO; reviewed email | 4.30 |

MASLATON, DAVID
Invoice Number: 1815264

Page 3
February 8, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | correspondence; coordinated with team; reviewed email correspondence; call with client; reviewed Company documents | |
| 01/31/19 | DR | Call with C. Slavik re case background; attend to team correspondence re key documents. | 0.60 |
| 01/31/19 | CBM | Call with RKO, Skadden, M. Asaro and C. Slavik to discuss AG interview of D. Maslaton on January 29; reviewed notes of AG interview of D. Maslaton on January 29 and prepared some talking points shared with M. Asaro and C. Slavik in preparation for call same day with RKO and Skadden. | 0.90 |

|  | Total Hours | 87.80 |
|--|-------------|-------|

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M A ASARO | 30.90 | at | $1250.00 | = | $38,625.00 |
| C B MODESTI | 13.20 | at | $1040.00 | = | $13,728.00 |
| M C SLAVIK | 29.50 | at | $940.00 | = | $27,730.00 |
| D ROSEMAN | 0.60 | at | $690.00 | = | $414.00 |
| Z S NEWMAN | 10.00 | at | $540.00 | = | $5,400.00 |
| L CHAU | 3.60 | at | $355.00 | = | $1,278.00 |

| | | |
|--|--|--|
| Current Fees | | $87,175.00 |
| 10% Fee Discount | | ($8,717.50) |
| **Fee Amount Due** | | **$78,457.50** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|--|--|
| Courier Service/Messenger Service- Off Site | $166.52 |
| Duplication - In House | $97.20 |

| | |
|--|--|
| Current Expenses | $263.72 |

| | |
|--|--|
| **Total Amount of This Invoice** | $78,721.22 |



# Akin Gump
## Strauss Hauer & Feld LLP

*Revised*

SCHAEFER, JASON
25 EAST STREET
SYOSSET, NY 11791

Invoice Number      1819260
Invoice Date        ~~03/07/19~~ 8/1/19
Client Number       695454
Matter Number       0001

Re: ICONIX BRAND GROUP, INC.

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/19 :

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 02/04/19 | MAA | Review binders regarding various transactions; review memos re: common interest calls and meetings; call w/ J. Nathanson; confer w/ C. Slavik. | 2.60 |
| 02/04/19 | MCS | Reviewed client documents; coordinated with Skadden; reviewed email correspondence | 1.20 |
| 02/04/19 | CBM | Spoke to M. Asaro about his conversations with counsel for Iconix personnel in this matter. | 0.10 |
| 02/05/19 | DBI | Build Relativity database. Fix load files. Upload documents in preparation for attorney review as requested by C. Slavik. | 1.80 |
| 02/05/19 | MCS | Reviewed client documents; reviewed email correspondence; coordinated with Skadden | 1.00 |
| 02/05/19 | CBM | Reviewed J. Schaefer Interview Prep binder and prepared questions for prep session with J. Schaefer on February 11, 2019. | 1.20 |
| 02/06/19 | DBI | Finish uploading documents into the database. Grant secure access to the database to J. Langmack and D. Roseman. | 0.50 |
| 02/06/19 | MCS | Reviewed December 16, 2013 emails; reviewed client documents; coordinated with team re: client documents; updated prep materials; reviewed email correspondence | 3.50 |
| 02/06/19 | DR | Conduct forensic searches in advance of witness preparation. | 0.40 |
| 02/06/19 | MNB | Update interview binder, per C. Modesti and C. Slavik. | 1.20 |
| 02/06/19 | CBM | Reviewed J. Schaefer binders in preparation for interview of J. Schaefer on February 12, 2019. | 2.50 |
| 02/07/19 | MAA | Call w/ C. Walker (Skadden); confer w/ C. Slavik. | 0.20 |
| 02/07/19 | MCS | Coordinated with Skadden re: documents; reviewed unredacted documents | 1.60 |
| 02/07/19 | CBM | Completed review and notes on Schaefer Prep Binders for February 11, 2019 meeting with J. Schaefer. | 1.50 |
| 02/08/19 | MAA | Review binder of materials for meeting with client. | 0.80 |
| 02/08/19 | MCS | Coordinated with team re: interview prep; reviewed email correspondence | 0.50 |

SCHAEFER, JASON
Invoice Number: 1819260

Page 2
March 7, 2019

| Date | Tkpr | | Hours |
|---|---|---|---|
| 02/08/19 | MNB | Update binder, per C. Slavik and C. Modesti. | 2.10 |
| 02/10/19 | MAA | Review document binders and prepare outline for meeting with client; review relevant interview memos and background materials re relevant transactions. | 5.00 |
| 02/10/19 | MCS | Reviewed email correspondence; reviewed prep documents | 0.80 |
| 02/10/19 | CBM | Reviewed and commented on draft outline from M. Asaro for J. Schaefer prep session on February 11, 2019 | 1.20 |
| 02/11/19 | MAA | Work on outline for witness prep; confer w/ C. Slavik; review Schaefer interview memos; review newly provided docs from Skadden; prep meeting w/ J. Schaefer. | 8.30 |
| 02/11/19 | MCS | Prepared for client prep session; reviewed client documents; reviewed prep outline; reviewed email correspondence; coordinated with team; prepared for and attended prep session | 8.80 |
| 02/11/19 | DR | Prepare for client meeting; review background materials; review witness prep outline; meet with client in preparation for company counsel interview with M. Asaro, C. Modesti, C. Slavik. | 7.10 |
| 02/11/19 | CBM | Reviewed and commented on summary of AG meeting with D. Maslaton on January 29, 2019. | 1.20 |
| 02/11/19 | CBM | Prepared for and participated in prep interview of J. Schaefer for RKO/Skadden interview on February 12, 2019. | 5.00 |
| 02/12/19 | MAA | Confer w/ C. Modesti; meeting w/ J. Schaefer, Akin team, RKO and Skadden; confer w/ J. Schaefer. | 3.90 |
| 02/12/19 | MCS | Reviewed email correspondence; prepared for and attended RKO/Skadden interview | 5.20 |
| 02/12/19 | DR | Attend and take notes during client interview with company counsel with M. Asaro, C. Modesti, C. Slavik. | 3.90 |
| 02/12/19 | CBM | Prepared for and represented J. Schaefer in interview by RKO/Skadden. | 4.50 |
| 02/19/19 | MAA | Confer w/ client; review document from Skadden; call w/ C. Walker (Skadden). | 0.60 |
| 02/21/19 | MNB | Review and revise witness preparation binders, per C. Modesti, C. Slavik, D. Roseman, and J. Chasin. | 1.40 |
| 02/25/19 | DBI | Download from Skadden FTP site the new volume Schaefer002 and prepare it for attorney review in Relativity database. | 0.90 |
| 02/25/19 | MCS | Drafted and circulated Iconix chronology; reviewed email correspondence | 2.90 |
| 02/26/19 | DBI | Contact Skadden team to get time sent information fixed. | 0.20 |
| 02/27/19 | DBI | Fix load file as directed by Skadden. Update database. | 0.30 |
| 02/27/19 | DR | Draft memo summarizing client interview with company counsel. | 2.10 |

Total Hours     86.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 21.40 | at | $1250.00 | = | $26,750.00 |
| C B MODESTI | 17.20 | at | $1040.00 | = | $17,888.00 |
| M C SLAVIK | 25.50 | at | $940.00 | = | $23,970.00 |
| D  ROSEMAN | 13.50 | at | $690.00 | = | $9,315.00 |
| D B IOFE | 3.70 | at | $355.00 | = | $1,313.50 |
| M  BONDOC | 4.70 | at | $220.00 | = | $1,034.00 |

| | |
|---|---|
| Current Fees | $80,270.50 |
| 10% Fee Discount | ($8,027.05) |
| **Fee Amount Due** | **$72,243.45** |

SCHAEFER, JASON
Invoice Number: 1819260

FOR COSTS ADVANCED AND EXPENSES INCURRED:
Local Transportation - Overtime                    $257.95

Current Expenses                                                        $257.95

**Total Amount of This Invoice**                                    **$72,501.40**

*see attached*

*INVESTIGATIONS*
*REIMBURSABLE*

# Akin Gump
### Strauss Hauer & Feld LLP

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1819257 |
| Invoice Date | 03/07/19 8/1/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 02/01/19 | MAA | Common interest call with S. Hecker. | 0.30 |
| 02/01/19 | MCS | Reviewed email correspondence | 0.30 |
| 02/01/19 | DR | Review background materials. | 5.20 |
| 02/04/19 | MAA | Confer with C. Slavik. | 0.30 |
| 02/04/19 | MCS | Coordinated with D. Roseman; reviewed documents; drafted Maslaton meeting prep memo; reviewed email correspondence; coordinated with team | 5.70 |
| 02/04/19 | DR | Meet with C. Slavik re documents for witness preparation; conduct forensic searches for witness preparation. | 4.70 |
| 02/04/19 | CBM | Spoke to M. Asaro about his conversations with individual counsel for other Iconix personnel involved in the matter. | 0.10 |
| 02/05/19 | MAA | Conference call/meeting with D. Roseman and C. Slavik re: email review. | 0.30 |
| 02/05/19 | MCS | Reviewed client documents; drafted meeting memo; coordinated with Skadden; coordinated with D. Roseman; coordinated with team; reviewed email correspondence | 5.40 |
| 02/05/19 | DR | Meet with C. Slavik re forensics searches and call with M. Asaro re same; conduct forensic searches in advance of witness preparation. | 6.70 |
| 02/06/19 | MAA | Confer w/ C. Slavik. | 0.20 |
| 02/06/19 | MCS | Coordinated with team re: document issues; drafted Maslaton prep meeting memo; coordinated with RKO re: documents | 2.00 |
| 02/06/19 | DR | Conduct forensic searches in advance of witness preparation. | 5.10 |
| 02/07/19 | MAA | Confer w/ C. Slavik and C. Modesti; conference call w/ DOJ; comment on summary re same. | 2.30 |
| 02/07/19 | MCS | Internal catch up; call with SDNY; drafted and circulated call summary; reviewed client documents; reviewed email correspondence; coordinated with D. Roseman; drafted prep meeting memo | 2.20 |
| 02/07/19 | DR | Conduct forensic searches in advance of witness preparation; meet | 4.80 |

One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

DAVID MASLATON                                                                                   Page 2
Invoice Number: 1819257                                                                          March 7, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | with C. Slavik re case update and forensic searches. | |
| 02/07/19 | CBM | Conference call with SDNY with M. Asaro and C. Slavik regarding Maslaton; follow-up discussion about call with M. Asaro and C. Slavik. | 0.70 |
| 02/08/19 | MAA | Common interest call w/ Cliff Thau. | 0.30 |
| 02/08/19 | MCS | Drafted prep memo; coordinated with team re: documents; reviewed client documents | 3.30 |
| 02/08/19 | DR | Conduct forensic searches in advance of witness preparation; call with C. Slavik re same. | 4.50 |
| 02/08/19 | BMW | Pull emails and attachments by transaction, compile binder, create separate electronic folder of spreadsheets. | 8.00 |
| 02/09/19 | MCS | Reviewed transaction documents in preparation for client prep session | 6.00 |
| 02/11/19 | MCS | Reviewed transaction documents in preparation for client prep session; coordinated with team re: prep documents; reviewed email correspondence | 2.50 |
| 02/11/19 | DR | Review materials to prepare for client meeting. | 0.20 |
| 02/12/19 | MAA | Revise memo re: meeting with client; confer with C. Slavik; review binders of materials for Maslaton prep. | 2.20 |
| 02/12/19 | MCS | Prepared documents for prep session; reviewed email correspondence; reviewed client documents | 4.30 |
| 02/12/19 | DR | Conduct forensic searches on client documents; prepare documents for client meeting. | 3.80 |
| 02/12/19 | EMR | Assist with compilation of materials for counsels' review and client's preparation. | 8.00 |
| 02/12/19 | JJC | Prepare documents for client meeting. | 8.00 |
| 02/13/19 | MAA | Review binders of documents for meeting with client; confer w/ C. Slavik; confer w/ C. Modesti. | 3.00 |
| 02/13/19 | MCS | Reviewed client documents in preparation for client prep session; coordinated with team; prepared for client prep session | 7.30 |
| 02/13/19 | DR | Review internal memo of prior client meeting; prepare for client meeting; conduct forensic searches of client documents. | 3.90 |
| 02/13/19 | EMR | Assist with compilation of documents re Iconix Investigation for counsel review and client preparation. | 6.30 |
| 02/13/19 | JJC | Prepare documents for client meeting. | 8.00 |
| 02/13/19 | CBM | Preparation for D. Maslaton interview on February 14, 2019. | 6.20 |
| 02/14/19 | MAA | Confer w/ C. Slavik; review binder of materials for Maslaton meeting; review prep outline; review memo of prior meeting with client; review summary of call w/ USAO; meeting w/ client and Akin team; confer w/ Akin team. | 8.50 |
| 02/14/19 | MCS | Prepared for and attended client prep session; follow-up post prep session; reviewed email correspondence; coordinated with team | 9.80 |
| 02/14/19 | DR | Meet with client to prepare for SDNY interview with M. Asaro, C. Modesti, C. Slavik; confer with C. Slavik re follow-up. | 8.70 |
| 02/14/19 | EMR | Assist with interview preparation. | 0.50 |
| 02/14/19 | JJC | Prepare documents for client meeting. | 1.40 |
| 02/14/19 | CBM | Preparation for, and interview of D. Maslaton regarding his work at Iconix. | 8.50 |
| 02/15/19 | MAA | Confer w/ C. Modesti; call w/ A. Greenspan; conference call w/ D. Maslaton and C. Slavik; conference call w/ C. Walker and C. Mahoney. | 1.20 |
| 02/15/19 | MCS | Call with client; reviewed email correspondence; follow-up after client prep session; drafted chronology | 4.00 |
| 02/15/19 | DR | Draft memo summarizing prep meeting with client; call with C. Slavik re witness prep follow-up. | 7.60 |
| 02/17/19 | DR | Draft memo summarizing prep meeting with client. | 2.70 |
| 02/18/19 | DR | Draft memo summarizing prep meeting with client. | 3.10 |

DAVID MASLATON                                                                                   Page 3
Invoice Number: 1819257                                                                   March 7, 2019

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 02/19/19 | MAA | Confer w/ C. Slavik. | 0.20 |
| 02/19/19 | MCS | Reviewed Maslaton prep memo; revised and circulated Maslaton prep memo; reviewed client documents; reviewed email correspondence; coordinated with team | 6.00 |
| 02/19/19 | DR | Draft memo summarizing client meeting. | 3.50 |
| 02/20/19 | MAA | Call w/ client; review materials to prepare for client meeting; confer w/ C. Slavik; review and comment on draft memo of meeting with client. | 4.70 |
| 02/20/19 | MCS | Reviewed Maslaton prep memo; revised and circulated Maslaton prep memo; reviewed client documents; prepared for client prep session; coordinated with team; reviewed email correspondence | 5.30 |
| 02/20/19 | DR | Draft memo summarizing client meeting; conduct forensic searches for key documents and call with C. Slavik re same; prepare for client meeting. | 5.60 |
| 02/20/19 | EMR | Assist with organization of D. Maslaton witness prep materials. | 3.00 |
| 02/20/19 | JJC | Organize documents for attorney use. | 3.40 |
| 02/20/19 | CBM | Reviewed and provided edits of summary of AG interview of D. Maslaton on February 14, 2019. | 1.60 |
| 02/21/19 | MAA | Revise memo of meeting with client; confer w/ C. Slavik; review binders for meeting with client; confer w/ C. Modesti; common interest call w/ Paul Weiss. | 3.90 |
| 02/21/19 | MCS | Reviewed Maslaton prep memo; reviewed email correspondence; reviewed client documents; drafted chronology; reviewed Skadden transaction documents; prepared for client prep session | 3.70 |
| 02/21/19 | DR | Conduct forensic searches for key documents; prepare for client meeting; draft memo summarizing client meeting. | 2.10 |
| 02/21/19 | JJC | Organize documents for attorney use. | 1.50 |
| 02/21/19 | CBM | Reviewed document binder for remaining deals for D. Maslaton interview on February 22, 2019. | 1.20 |
| 02/22/19 | MAA | Review materials to prepare for client meeting w/ C. Slavik, D. Rosemann, C. Modesti and D. Maslaton. | 5.80 |
| 02/22/19 | MCS | Prepared for and attended client prep session; coordinated with Skadden re: documents; reviewed email correspondence; coordinated with team | 5.30 |
| 02/22/19 | DR | Prepare for client meeting; meet with client for witness preparation; organize key client documents; draft memo summarizing client meeting. | 6.60 |
| 02/22/19 | JJC | Organize documents for attorney use. | 1.50 |
| 02/22/19 | CBM | Prep for and interview of D. Maslaton in advance of meeting with SDNY on March 5, 2019. | 5.50 |
| 02/23/19 | DR | Draft memo summarizing client meeting. | 0.80 |
| 02/24/19 | MAA | Work on outline for meeting with U.S. Attorney's Office. | 1.80 |
| 02/24/19 | DR | Draft memo summarizing client meeting. | 3.00 |
| 02/25/19 | MAA | Work on outline for meeting with DOJ; review draft chronology; review Maslaton meeting memos; conference call w/ J. Nathanson (W. Clamen counsel). | 2.40 |
| 02/25/19 | MCS | Drafted and circulated Iconix chronology; reviewed email correspondence | 2.30 |
| 02/25/19 | DR | Draft memo summarizing client meeting. | 5.00 |
| 02/26/19 | MAA | Work on outline for meeting with DOJ; confer w/ C. Modesti; conference call w/ Skadden and RKO. | 5.00 |
| 02/26/19 | MCS | Reviewed client documents; reviewed email correspondence; coordinated with team; call with Skadden/RKO | 2.90 |
| 02/26/19 | DR | Draft memo summarizing client meeting; review key documents. | 5.20 |
| 02/26/19 | CBM | Call with RKO/Skadden regarding next steps with SDNY and Maslaton. | 0.50 |
| 02/27/19 | MAA | Work on outline for meeting with DOJ; review exhibits for | 8.80 |

DAVID MASLATON                                                      Page 4
Invoice Number: 1819257                                           March 7, 2019

| Date | Tkpr | | Hours |
|------|------|--|-------|
| | | presentation; conference call w/ DOJ; calls w/ C. Slavik and D. Maslaton; call w/ Skadden; conference call w/ Akin team; call w/ J. Dabbs (J. Abrahamsion counsel); call w/ E. Imperiole (DOJ); revise summary of DOJ call. | |
| 02/27/19 | MCS | Call with SDNY; coordinated with M. Asaro; reviewed email correspondence; coordinated with team; drafted and circulated call summary | 2.90 |
| 02/27/19 | DR | Prepare for client meeting. | 1.00 |
| 02/27/19 | DR | Prepare for client meeting; attend to correspondence re documents from company counsel; call with M. Asaro, C. Modesti, C. Slavik re case updates. | 1.10 |
| 02/27/19 | CBM | Call with M. Asaro and C. Slavik regarding SDNY discussion; prep for D. Maslaton interview on February 28, 2019. | 3.20 |
| 02/28/19 | MAA | Work on outline for meeting with DOJ; conference call w/ RKO and Akin team; confer w/ C. Modesti; conference call w/ J. Dabbs (another individual counsel); review comments to DOJ outline; meeting with client. | 11.40 |
| 02/28/19 | MCS | Reviewed email correspondence; revised and circulated Maslaton presentation outline | 1.80 |
| 02/28/19 | DR | Review and circulate key document; review summary of call with SDNY; call with A. Greenspan and P. Devlin, with M. Asaro and C. Modesti re client communications; draft and circulate summary of call. | 1.80 |
| 02/28/19 | CBM | Prep for Maslaton interview; call with RKO/Skadden about texts; call with counsel to J. Abrahmson, and meeting with D. Maslaton. | 6.30 |

Total Hours    325.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| M A ASARO | 62.60 | at | $1250.00 | = | $78,250.00 |
| C B MODESTI | 33.80 | at | $1040.00 | = | $35,152.00 |
| M C SLAVIK | 83.00 | at | $940.00 | = | $78,020.00 |
| D ROSEMAN | 96.70 | at | $690.00 | = | $66,723.00 |
| E M ROBERTSON | 17.80 | at | $220.00 | = | $3,916.00 |
| J J CHASIN | 23.80 | at | $205.00 | = | $4,879.00 |
| B M WALLS | 8.00 | at | $205.00 | = | $1,640.00 |

| | | |
|--|--|--|
| Current Fees | | $268,580.00 |
| 10% Fee Discount | | ($26,858.00) |
| **Fee Amount Due** | | **$241,722.00** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:
Duplication - In House                    $301.40

Current Expenses                          $301.40

**Total Amount of This Invoice**                    $242,023.40

*INVESTIGATIONS*
*Reimbursable*

# Akin Gump
### Strauss Hauer & Feld LLP

SCHAEFER, JASON
25 EAST STREET
SYOSSET, NY  11791

| | |
|---|---|
| Invoice Number | 1824579 10/1/19 |
| Invoice Date | ~~04/00/19~~ |
| Client Number | 695454 |
| Matter Number | 0001 |

Re: ICONIX BRAND GROUP, INC.

FOR PROFESSIONAL SERVICES RENDERED THROUGH  03/31/19 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 03/06/19 | DR | Draft memo summarizing client interview by company counsel and audit committee counsel; call with company counsel and audit committee counsel re case status. | 2.00 |
| 03/07/19 | DR | Draft memo summarizing client interview with company counsel and audit committee counsel. | 0.70 |
| 03/12/19 | MCS | Reviewed Iconix public filings; updated chronology; reviewed email correspondence | 1.30 |
| 03/13/19 | DR | Draft memo summarizing client interview with company counsel and audit committee counsel. | 1.10 |
| 03/14/19 | MNB | Revise witness interview binders, per C. Modesti. | 1.10 |
| 03/14/19 | MNB | Prepare interview documents for C. Modesti. | 0.10 |
| 03/15/19 | DR | Draft memo summarizing client interview by company counsel and audit committee counsel. | 5.70 |
| 03/18/19 | MAA | Conference call w/ Skadden. | 0.20 |
| 03/18/19 | DR | Call with company counsel and audit committee counsel re case status. | 0.10 |
| 03/19/19 | MNB | Transmit witness interview preparation binders to  C. Modesti. | 0.20 |
| 03/21/19 | MAA | Call w/ C. Mahoney and C. Walker; call w/ J. Schaefer. | 0.50 |
| 03/21/19 | DR | Draft memo summarizing client interview with company counsel and audit committee counsel. | 1.00 |
| 03/22/19 | MAA | Call w/ C. Walker. | 0.20 |
| 03/25/19 | DR | Draft memo summarizing client interview with company counsel and audit committee counsel. | 1.30 |

Total Hours   15.50

*evidenced*

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|---|---|---|---|



One Bryant Park | New York, NY 10036 | 212.872.1000 | fax 212.872.1002 | www.akingump.com

SCHAEFER, JASON
Invoice Number: 1824579

Page 2
April 9, 2019

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 0.90 | at | $1250.00 | = | $1,125.00 |
| M C SLAVIK | 1.30 | at | $940.00 | = | $1,222.00 |
| D ROSEMAN | 11.90 | at | $690.00 | = | $8,211.00 |
| M BONDOC | 1.40 | at | $220.00 | = | $308.00 |

Current Fees $10,866.00
10% Fee Discount ($1,086.60)
**Fee Amount Due** **$9,779.40**

FOR COSTS ADVANCED AND EXPENSES INCURRED:
Date | | Value

02/14/19 | Travel - Lodging (Hotel, Apt, Other) | $640.39
VENDOR: CLAUDIUS B. MODESTI
INVOICE#: 3128953403071606 DATE:
3/7/2019
Hotel - Lodging, 02/14/19, Preparation
for and represented J. Schaefer in
interview by RKO/Skadden. Preparation
for and interview of D. Maslaton
regarding his work at Iconix., Sofitel

Current Expenses $640.39

**Total Amount of This Invoice** $10,419.79

*INVESTIGATIONS*
*Reimbursable*

# Akin Gump
### Strauss Hauer & Feld LLP

*Revised*

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

Invoice Number        1824524
Invoice Date          ~~04/09/19~~
Client Number         700794
Matter Number         0001

Re: ICONIX INVESTIGATION

*Remit:
Dept 7247-6838
Philadelphia, PA
19170-6838*

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/01/19 | MAA | Work on draft presentation to SDNY; review notes and memos of meetings with client and company counsel; review proposed exhibits for presentation; review new emails from Skadden; presentation moot and meeting with client; confer w/ C. Modesti and C. Slavik; call w/ client; review materials from RKO; call w/ C. Walker; confer w/ C. Slavik. | 8.00 |
| 03/01/19 | MCS | Prepared for and attended prep session with client; reviewed attorney proffer outline; gathered documents for attorney proffer; revised and circulated attorney proffer outline | 7.40 |
| 03/01/19 | CBM | Participated by VTC for meeting with D. Maslaton to prepare for SDNY attorney proffer. | 3.00 |
| 03/02/19 | MAA | Revise draft DOJ presentation; review document binder re client meetings; review client and company counsel meeting memos; call w/ C. Modesti. | 6.60 |
| 03/02/19 | MCS | Reviewed presentation outline; revised and circulated outline; gathered exhibits; reviewed email correspondence | 3.70 |
| 03/02/19 | CBM | Reviewed and offered edits to outline for SDNY attorney proffer for D. Maslaton. | 2.00 |
| 03/03/19 | MAA | Work on outline for DOJ meeting; review exhibits for presentation; conference call w/ client and Akin team. | 7.00 |
| 03/03/19 | MCS | Call with client; reviewed email correspondence; reviewed attorney proffer exhibits; circulated attorney proffer exhibits; coordinated with team | 4.20 |
| 03/03/19 | DR | Review attorney proffer outline; call with D. Maslaton with M. Asaro, C. Modesti, C. Slavik re proffer outline. | 2.70 |
| 03/03/19 | CBM | Call with M. Asaro, C. Slavik, D. Rosenmann and D. Maslaton as prep for Maslaton attorney proffer with SDNY on March 6, 2019; reviewed new version of Maslaton SDNY attorney proffer outline. | 2.60 |
| 03/04/19 | MAA | Revise DOJ meeting outline; confer w/ C. Slavik; meeting w/ client and Akin team re: DOJ presentation; joint defense call w/ | 8.20 |

*entered*

DAVID MASLATON                                                                               Page 2
Invoice Number: 1824524                                                                 April 9, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | Skadden and RKO; revise draft presentation; emails w/ DOJ; review draft presentation binder. | |
| 03/04/19 | MCS | Prepared for and attended client meeting; call with Skadden/RKO; coordinated with team; revised and circulated presentation outline; reviewed email correspondence; gathered and prepared presentation exhibits; prepared for DOJ presentation | 11.30 |
| 03/04/19 | DR | Prepare for client meeting; meet with client in preparation for SDNY meeting; call with company counsel and audit committee counsel; prepare documents for attorney proffer. | 8.10 |
| 03/04/19 | CBM | Reviewed and offered edits to latest version of Maslaton SDNY attorney proffer outline; meeting with D. Maslaton to prepare for SDNY attorney proffer; call with Skadden/RKO to discuss D. Maslaton SDNY attorney proffer. | 7.50 |
| 03/05/19 | MAA | Review outline to prep for DOJ meeting; revise same; confer w/ C. Slavik; meeting with U.S. Attorney's Office; meeting with team; call w/ D. Maslaton. | 6.30 |
| 03/05/19 | MCS | Prepared for and attended attorney proffer; reviewed exhibits; coordinated with team; reviewed email correspondence | 6.20 |
| 03/05/19 | DR | Prepare for attorney proffer; travel to and from attorney proffer at SDNY USAO; attend and take notes during attorney proffer; follow-up discussion with team re attorney proffer and case strategy; case management. | 5.20 |
| 03/05/19 | CBM | Meeting with SDNY for D. Maslaton attorney proffer. | 3.00 |
| 03/06/19 | MAA | Common interest call w/ R. Tarlowe (Paul Weiss); prepare topic list for Maslaton prep meeting; conference call w/ Akin team; conference call w/ Akin and RKO; confer w/ C. Modesti. | 1.60 |
| 03/06/19 | DBI | Prepare documents requested by D. Roseman for attorney review in PDF format. | 0.20 |
| 03/06/19 | MCS | Revised and circulated memo; reviewed email correspondence; coordinated with team; call with Skadden/RKO | 2.30 |
| 03/06/19 | DR | Summarize questions from attorney proffer; case management; draft memo summarizing attorney proffer; call with team re case strategy; prepare documents for client meeting; call with company counsel and audit committee counsel. | 6.00 |
| 03/06/19 | JJC | Organize documents for attorney use. | 3.00 |
| 03/06/19 | CBM | Call with AG team to discuss next steps for preparing D. Maslaton to go before SDNY for interview; call with Skadden and RKO updating them on SDNY meeting regarding D. Maslaton; separate calls with Skadden, M. Asaro, C. Slavik and SEC staff regarding SEC OIG staff. | 1.30 |
| 03/07/19 | MAA | Revise memo of meeting with DOJ; confer w/ C. Modesti; review materials for Maslaton prep meeting; common interest call w/ J. Nathanson; meeting w/ D. Maslaton and Akin team; confer w/ Akin team; conference call w/ C. Thau. | 5.30 |
| 03/07/19 | MCS | Prepared for and attended client meeting; reviewed email correspondence; coordinated with team | 4.40 |
| 03/07/19 | DR | Meet with client; case management; draft memo summarizing client meeting. | 7.60 |
| 03/07/19 | DR | Revise memo summarizing attorney proffer; prepare documents for client meeting | 0.40 |
| 03/07/19 | CBM | Participated in preparation session for D. Maslaton to proffer with SDNY. | 3.00 |
| 03/08/19 | MAA | Review selected portions of Maslaton deposition; call w/ DOJ. | 0.70 |
| 03/08/19 | MCS | Reviewed deposition transcript; reviewed email correspondence; coordinated with team | 2.60 |
| 03/08/19 | DR | Draft memo summarizing client meeting. | 5.20 |
| 03/12/19 | MCS | Reviewed Iconix public filings; updated chronology; revised and | 3.30 |

DAVID MASLATON
Invoice Number: 1824524

Page 3
April 9, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | circulated Maslaton prep memo; reviewed email correspondence | |
| 03/12/19 | DR | Draft memo summarizing client meeting; review SEC proffer agreement. | 3.50 |
| 03/12/19 | CBM | Memorialized communications with SDNY US Attorney's office. | 0.40 |
| 03/13/19 | MAA | Work on outline for follow up call with SDNY; review relevant exhibits from presentation and other related materials; review chronology. | 3.70 |
| 03/13/19 | DBI | Format and prepare document requested by D. Roseman for attorney review in PDF format. | 0.40 |
| 03/13/19 | MCS | Revised and circulated DOJ meeting outline; reviewed email correspondence; coordinated with team | 1.00 |
| 03/13/19 | DR | Review outline for follow-up call with SDNY; conduct forensic searches; prepare documents for witness preparation. | 1.60 |
| 03/13/19 | JJC | Organize documents for attorney use. | 1.80 |
| 03/14/19 | MAA | Review proposed edits to outline for DOJ call; revise DOJ call outline; review exhibits for call; confer w/ C. Modesti; emails w/ Akin team. | 3.30 |
| 03/14/19 | MCS | Reviewed email correspondence; coordinated with team | 0.40 |
| 03/14/19 | DR | Prepare documents for follow-up call with government; case management; review revised talking points for follow-up call with USAO; attend to correspondence with company counsel and audit committee counsel. | 1.10 |
| 03/14/19 | CBM | Reviewed and commented on outline for answers to follow-up SDNY presentation. | 0.70 |
| 03/15/19 | MAA | Conference call w/ C. Mahoney and C. Walker (Skadden); call w/ A. Greenspan. | 0.40 |
| 03/15/19 | DR | Attend to correspondence with client re follow-up call with DOJ; attend to correspondence with company counsel and audit committee counsel re call; case management. | 0.50 |
| 03/18/19 | MAA | Review new materials from Skadden; confer w/ D. Rosemann; conference call w/ Skadden; revise outline for call with DOJ; review outline for Maslaton prep. | 1.60 |
| 03/18/19 | SCL | Stage documents from 2 zip files received from Skadden into secure location for use in discovery processing system; Verify that the system was able to handle all data and manually process document anomalies; Gather required document metadata for review. Generate document reports for evaluation by the eDiscovery project manager; Create document records in the Relativity document database requested by D. Roseman. Image Key Range: ICON-112-00000001.00001 - ICON-112-00000001.01129   1129 documents. & Image Key Range: ICON-113-00000001.00001 - ICON-113-00000001.03018   3018 documents. | 3.40 |
| 03/18/19 | DBI | Download production volume from Skadden FTP site. Build load file and prepare documents for attorney review in Relativity database. OCR documents. Define processing specifications and submit the documents for processing according to the required specifications. | 1.70 |
| 03/18/19 | MCS | Reviewed email correspondence; call with Skadden/RKO; coordinated with team re: new documents; reviewed prep materials | 2.70 |
| 03/18/19 | DR | Follow up with company counsel re status of new document production; attend to inbound production of client documents and calls with C. Slavik and D. Iofe re same; call with F. Correll re document requests and production; review client documents; call with company counsel and audit committee counsel. | 4.10 |
| 03/18/19 | JJC | Organize documents for attorney use. | 0.40 |

DAVID MASLATON                                                                                                            Page 4
Invoice Number: 1824524                                                                                                   April 9, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 03/18/19 | CBM | Reviewed outline and exhibits to D. Maslaton's attorney proffer and outlined areas SDNY likely will drill down on with him during his proffer. | 1.00 |
| 03/19/19 | MAA | Review materials for witness prep; witness prep meeting with D. Maslaton; confer w/ Akin team; confer w/ C. Modesti; revise outline for DOJ call. | 6.40 |
| 03/19/19 | MCS | Prepared for and attended client prep session; reviewed email correspondence; coordinated with team re: government call; reviewed client documents | 6.50 |
| 03/19/19 | DR | Call with F. Correll re documents and follow-up with team re same; conduct forensic searches and review client documents; case management; prepare for client meeting; witness prep with client | 7.90 |
| 03/19/19 | CBM | Prep with David Maslaton for his SDNY proffer on March 26, 2019. | 3.00 |
| 03/20/19 | MAA | Review new spreadsheets and documents from Skadden; draft witness prep outline. | 2.60 |
| 03/20/19 | DBI | Perform quality control of the processed documents. | 0.30 |
| 03/20/19 | MCS | Reviewed email correspondence; reviewed client documents; coordinated with team; prepared for client prep session | 2.10 |
| 03/20/19 | DR | Conduct forensic searches and review client documents; call with C. Slavik re case status and client documents; review client deposition transcript. | 2.90 |
| 03/20/19 | JJC | Organize the electronic binders. | 0.80 |
| 03/20/19 | CBM | Reviewed previous D. Maslaton interview exhibits and recently produced D. Maslaton network files by Skadden for prep session with D. Maslaton on Friday for SDNY proffer on March 26, 2019. | 4.00 |
| 03/21/19 | MAA | Draft outline for DM witness prep; review binders of materials for witness prep; review talking points for DOJ call; conference call w/ DOJ; confer w/ D. Roseman and C. Slavik. | 8.00 |
| 03/21/19 | SCL | Stage documents from 2 zip files received from Skadden into secure location for use in discovery processing system; Verify that the system was able to handle all data and manually process document anomalies; Gather required document metadata for review. Generate document reports for evaluation by the eDiscovery project manager; Create document records in the Relativity document database requested by D. Roseman. Image Key Range: ICON-117-00000001.00001 - ICON-117-00000001.00055 55 documents & Image Key Range: ICON-118-00000001.00001 - ICON-118-00000001.00037 37 documents. | 1.70 |
| 03/21/19 | DBI | Download production volume from Skadden FTP site. Define processing specifications and submit the documents for processing according to the required specifications. | 0.90 |
| 03/21/19 | MCS | Prepared for and attended call with SDNY and DOJ; reviewed email correspondence; reviewed client documents; coordinated with team; prepared for client prep sessions | 2.50 |
| 03/21/19 | DR | Prepare documents for follow-up call with government; review and revise witness prep outline; prepare for client meeting; conduct forensic searches and review client documents and attend to correspondence re same; follow-up call with government and follow-up with M. Asaro and C. Slavik re same. | 6.10 |
| 03/21/19 | CBM | Review of Maslaton proffer outline and documents for prep session on March 22, 2019; conference call with SDNY and SEC. | 1.50 |
| 03/22/19 | MAA | Review and revise outline for D. Maslaton witness prep; review document binders; review new spreadsheets from Skadden; witness prep meeting w/ D. Maslaton; meeting w/ Akin team. | 4.70 |
| 03/22/19 | DBI | Perform quality control of the processed documents. | 0.30 |

DAVID MASLATON
Invoice Number: 1824524

| Date | Tkpr | | Hours |
|------|------|--|-------|
| 03/22/19 | MCS | Prepared for and attended client prep session; coordinated with team; reviewed email correspondence | 4.50 |
| 03/22/19 | DR | Prepare for client meeting; witness preparation with client; follow-up with team re proffer. | 4.70 |
| 03/22/19 | JJC | Research lunch options for David that are near his interview. | 0.40 |
| 03/22/19 | CBM | Review of D. Maslaton materials for prep session with Maslaton for SDNY proffer on March 26, 2019; prep session with D. Maslaton for same proffer. | 5.50 |
| 03/25/19 | MAA | Meeting with client and Akin team to prepare fro USAO interview. | 6.20 |
| 03/25/19 | MCS | Prepared for and attended client prep session; reviewed email correspondence; coordinated with team | 6.30 |
| 03/25/19 | DR | Prepare client for SDNY proffer. | 6.40 |
| 03/25/19 | CBM | Prepared D. Maslaton for SDNY proffer on March 26, 2019 and follow-up among AG attorneys. | 6.20 |
| 03/26/19 | MAA | Attend proffer with client and DOJ; meetings w/ client and Akin team. | 8.30 |
| 03/26/19 | MCS | Prepared for and attended client proffer; coordinated with team; reviewed email correspondence | 9.00 |
| 03/26/19 | DR | Attend and take notes of SDNY proffer and follow-up with client and team; travel back to office from SDNY proffer; follow-up email to FBI agent re Akin attorneys attending proffer meeting; identify documents reviewed in SDNY proffer meeting. | 11.00 |
| 03/26/19 | CBM | Attended D. Maslaton witness proffer before SDNY. | 7.10 |
| 03/27/19 | MAA | Confer w/ client; meeting w/ C. Slavik, C. Modesti and D. Roseman; common interest calls w/ counsel for other parties; review materials as follow up to proffer. | 2.80 |
| 03/27/19 | MCS | Coordinated with team; reviewed memos; reviewed client documents; reviewed email correspondence | 2.30 |
| 03/27/19 | DR | Conduct forensic searches and review client documents; review and summarize key notes from client proffer in advance of team meeting; meet with M. Asaro, C. Slavik, C. Modesti re case strategy; draft memo summarizing SDNY client proffer. | 8.10 |
| 03/28/19 | MAA | Calls w/ client; confer w/ C. Slavik, C. Modesti and D. Roseman; call w/ J. Dabbs; conference call w/ Skadden and RKO. | 2.50 |
| 03/28/19 | MCS | Coordinated with team; prepared for and attended Skadden/RKO call; reviewed email correspondence | 2.70 |
| 03/28/19 | DR | Call with company counsel and audit committee counsel with M. Asaro, C. Modesti, C. Slavik re SDNY proffer and follow-up with Akin team re case strategy; draft memo summarizing client's SDNY proffer. | 8.50 |
| 03/28/19 | CBM | Discussed Maslaton proffer with SDNY with Skadden and RKO and internal follow-up discussion among AG attorneys. | 1.20 |
| 03/29/19 | MAA | Call w/ C. Mahoney; confer w/ C. Modesti; call w/ R. Tarlowe. | 0.90 |
| 03/29/19 | MCS | Reviewed email correspondence; coordinated with team | 0.40 |
| 03/29/19 | DR | Draft memo summarizing SDNY proffer. | 7.70 |
| 03/29/19 | CBM | Spoke to C. Mahoney at Skadden, Iconix counsel about Maslaton SDNY proffer. | 0.20 |
| 03/31/19 | MCS | Reviewed and revised proffer memo | 1.00 |

|  |  | Total Hours | 359.70 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|-----------|-------|--|------|--|-------|
| M A ASARO | 95.10 | at | $1250.00 | = | $118,875.00 |
| C B MODESTI | 53.20 | at | $1040.00 | = | $55,328.00 |

DAVID MASLATON
Invoice Number: 1824524

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M C SLAVIK | 86.80 | at | $940.00 | = | $81,592.00 |
| D  ROSEMAN | 109.30 | at | $690.00 | = | $75,417.00 |
| S C LAY | 5.10 | at | $325.00 | = | $1,657.50 |
| D B IOFE | 3.80 | at | $355.00 | = | $1,349.00 |
| J J CHASIN | 6.40 | at | $205.00 | = | $1,312.00 |

|  |  |  |
|---|---|---|
| Current Fees | | $335,530.50 |
| 10% Fee Discount | | ($35,553.05) |
| **Fee Amount Due** | | **$301,977.45** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Duplication - In House | $48.20 |
| Travel - Ground Transportation | $190.01 |
| Travel - Lodging (Hotel, Apt, Other) | $2,261.68 |
| Travel - Train Fare | $552.00 |

Current Expenses                                            $3,051.89

**Total Amount of This Invoice**                    $305,029.34

*INVESTIGATIONS Reimbursable*

# Akin Gump
### Strauss Hauer & Feld LLP

SCHAEFER, JASON
25 EAST STREET
SYOSSET, NY 11791

*Revised*

| | |
|---|---|
| Invoice Number | 1828000 |
| Invoice Date | 05-07-19 |
| Client Number | 695454 |
| Matter Number | 0001 |

Re: ICONIX BRAND GROUP, INC.

FOR PROFESSIONAL SERVICES RENDERED THROUGH 04/30/19 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/01/19 | DR | Draft memo summarizing interview with company counsel and audit committee counsel and prepare relevant exhibits. | 1.20 |
| 04/02/19 | MCS | Reviewed and revised interview memo; reviewed email correspondence; coordinated with team | 5.10 |
| 04/02/19 | DR | Review and revise memo summarizing client interview with company counsel and audit committee counsel and prepare exhibits for same. | 1.70 |
| 04/03/19 | MAA | Confer w/ D. Roseman; review chronology. | 0.20 |
| 04/03/19 | CBM | Reviewed and edited summary memo on RKO/Skadden interview of Jason Schaefer on February 12, 2019. | 1.80 |
| 04/04/19 | MAA | Review and edit memo of client interview with Skadden and RKO; review notes re same. | 1.40 |
| 04/04/19 | DR | Revise memo summarizing client interview with company counsel and audit committee counsel; case management. | 0.70 |
| 04/05/19 | MCS | Reviewed email correspondence; coordinated with team re: new documents | 0.30 |
| 04/05/19 | DR | Attend to production from company counsel and call with D. Iofe re processing same. | 0.90 |
| 04/08/19 | MAA | Confer w/ C. Slavik and D. Roseman. | 0.20 |
| 04/08/19 | MCS | Reviewed email correspondence; coordinated with team re: new documents | 1.40 |
| 04/08/19 | DR | Meet with C. Slavik re inbound production of client documents; confer with D. Iofe re database; review client documents. | 5.00 |
| 04/09/19 | MCS | Reviewed email correspondence; coordinated with team re: new documents; reviewed client documents | 4.20 |
| 04/09/19 | DR | Review client documents; call with F. Correll re client documents. | 7.60 |
| 04/10/19 | MCS | Reviewed client documents; coordinated with D. Roseman; reviewed email correspondence | 2.60 |
| 04/10/19 | DR | Review client documents and update chronology; call with C. Slavik re same | 5.00 |

SCHAEFER, JASON
Invoice Number: 1828000

Page 2
May 7, 2019

| Date | Tkpr | | Hours |
|------|------|------|------|
| 04/11/19 | MCS | Reviewed email correspondence re: case. | 0.40 |
| 04/11/19 | DR | Review client documents and update chronology. | 3.90 |
| 04/12/19 | MCS | Reviewed client documents; reviewed email correspondence | 2.50 |
| 04/15/19 | MCS | Reviewed email correspondence; coordinated with team re: documents | 0.50 |
| 04/15/19 | DR | Review client documents and revise case chronology. | 2.50 |
| 04/17/19 | LC | Prepare production documents received from Skadden for staging into document database for attorney review, requested by D. Roseman. Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 1.80 |
| 04/17/19 | MCS | Reviewed email correspondence; coordinated with team re: client documents | 0.60 |
| 04/17/19 | DR | Attend to correspondence re inbound production of client documents; call with C. Slavik re document review and email D. Chau re same; review client documents. | 3.10 |
| 04/18/19 | DR | Review client documents. | 3.40 |
| 04/19/19 | MAA | Calls w/ client and C. Walker; call w/ P. Schoeman. | 0.40 |
| 04/19/19 | MCS | Call with client; drafted and circulated call summary; reviewed email correspondence | 1.00 |
| 04/22/19 | MAA | Review compilation of background materials for J. Schaefer prep. | 0.40 |
| 04/22/19 | MCS | Prepared client documents; reviewed client documents; joint defense communications; reviewed email correspondence; coordinated with team | 1.30 |
| 04/22/19 | DR | Review client documents. | 6.10 |
| 04/23/19 | MCS | Reviewed email correspondence; coordinated with joint defense group | 0.30 |
| 04/23/19 | MCS | Coordinated with team re: document review; reviewed client documents; coordinated with team | 1.90 |
| 04/23/19 | DR | Review client documents and update case chronology; supervise paralegals in preparation of client documents and call with C. Slavik re same. | 1.50 |
| 04/24/19 | MCS | Coordinated with team re: document review; reviewed email correspondence | 0.50 |
| 04/24/19 | DR | Review binders for witness prep. | 0.50 |
| 04/25/19 | MAA | Review selected new materials provided by company counsel; confer w/ C. Slavik re same. | 0.40 |
| 04/25/19 | MCS | Coordinated with team re: document review; reviewed email correspondence | 1.20 |
| 04/25/19 | DR | Call with C. Slavik re preparing documents; review client documents and revise case chronology; organize client documents. | 2.00 |
| 04/25/19 | BMW | Create chart to identify redacted documents, check against list of redacted documents, download and organize unredacted documents. | 3.10 |
| 04/26/19 | LC | Prepare documents export for attorney and counsel, requested by D.Roseman. Preparation steps included (i) performing the initial assessment of the data in the database (ii) creating password-protected delivery package which includes metadata and image load files (DAT and OPT files), production images, searchable texts, and native files, and (iii) performing quality control on production document delivery package | 1.60 |
| 04/26/19 | MCS | Coordinated with team re: document review; reviewed email correspondence | 1.00 |
| 04/26/19 | DR | Review and prepare client documents for witness prep. | 0.60 |
| 04/26/19 | BMW | Prepare binders for printing, prepare labels, check and label | 3.40 |

SCHAEFER, JASON
Invoice Number: 1828000

Page 3
May 7, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| | | binders, prepare for delivery. | |
| 04/29/19 | LC | Prepare documents export for attorney and counsel, requested by D.Roseman. Preparation steps included (i) performing the initial assessment of the data in the database (ii) creating password-protected delivery package which includes metadata and image load files (DAT and OPT files), production images, searchable texts, and native files, and (iii) performing quality control on production document delivery package | 1.30 |
| 04/29/19 | MCS | Reviewed email correspondence | 0.20 |
| 04/29/19 | BMW | Review relevant docs and prepare witness prep binder. | 1.70 |
| 04/30/19 | LC | Prepare case documents attorney, requested by C.Slavik. Preparation steps included (i) creating password-protected delivery package which includes metadata and image load files (DAT and OPT files), production images, searchable texts, and native files, and (ii) performing quality control on production document delivery package | 1.00 |
| 04/30/19 | MCS | Reviewed email correspondence; coordinated with team re: client documents | 1.00 |
| 04/30/19 | DR | Call with C. Slavik re client documents; organize client documents. | 0.90 |
| | | Total Hours | 91.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|-----|---------|-----|-------------|
| M A ASARO | 3.00 | at | $1250.00 | = | $3,750.00 |
| C B MODESTI | 1.80 | at | $1040.00 | = | $1,872.00 |
| M C SLAVIK | 26.00 | at | $940.00 | = | $24,440.00 |
| D ROSEMAN | 46.60 | at | $690.00 | = | $32,154.00 |
| L CHAU | 5.70 | at | $355.00 | = | $2,023.50 |
| B M WALLS | 8.20 | at | $205.00 | = | $1,681.00 |

| Current Fees | $65,920.50 |
|--------------|------------|
| 10% Fee Discount | ($6,592.05) |

**Total Amount of This Invoice**                                    **$59,328.45**

*Investigations Reimbursable*

*Revised*

# Akin Gump
### Strauss Hauer & Feld LLP

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1828001 |
| Invoice Date | 05/07/19 11/1/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 04/01/19 | MAA | Common interest call w/ A. Ungberg; call w/ USAO; compose email re: same; confer w/ C. Modesti. | 1.70 |
| 04/01/19 | MCS | Common interest call; coordinated with team; reviewed and revised proffer memo; reviewed email correspondence | 10.00 |
| 04/01/19 | CBM | Conference call with Andrew Ungberg, counsel to Jeff Lupinacci. | 1.10 |
| 04/02/19 | MAA | Review documents used in Maslaton proffer; review and edit memo re Maslaton proffer with SDNY. | 1.00 |
| 04/02/19 | MCS | Coordinated with team, reviewed email correspondence, reviewed proffer memo | 1.60 |
| 04/02/19 | DR | Revise memo summarizing SDNY client proffer and call with C. Slavik re same. | 2.90 |
| 04/03/19 | MAA | Revise DOJ call summary; calls w/ client; calls w/ C. Modesti; revise summary of Maslaton proffer; conference call w/ B. Mass and A. Ungberg. | 4.20 |
| 04/03/19 | DR | Call with common interest counsel with M. Asaro, C. Modesti; conduct forensic searches of client documents; case management. | 1.20 |
| 04/03/19 | CBM | Call with counsel of Jeff Lupinacci. | 0.70 |
| 04/04/19 | MAA | Calls w/ D. Maslaton and C. Modesti; revise memo of Maslaton proffer and review notes re same; call w/ P. Schoeman; conference call with Skadden and RKO. | 4.80 |
| 04/04/19 | MCS | Reviewed proffer memo; reviewed email correspondence | 0.40 |
| 04/04/19 | DR | Call with company counsel and audit committee counsel re case updates and summarize same; revise memo summarizing SDNY client proffer; case management. | 1.60 |
| 04/09/19 | MAA | Call w/ S. Hecker. | 0.40 |
| 04/09/19 | MCS | Reviewed documents; coordinated with team | 0.60 |
| 04/09/19 | DR | Review key documents and conduct forensic searches. | 0.30 |
| 04/10/19 | MAA | Calls w/ client; confer w/ C. Slavik; call w/ S. Hecker; review and revise Maslaton proffer memo; review and comment on summary of call with client. | 1.40 |



DAVID MASLATON                                                                      Page 2
Invoice Number: 1828001                                                            May 7, 2019

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 04/10/19 | MCS | Call with client; common interest call; drafted and circulated call summary; coordinated with team | 1.30 |
| 04/10/19 | DR | Prepare for witness prep session; review revised memo summarizing SDNY client proffer. | 0.70 |
| 04/10/19 | CBM | Reviewed and commented on summary of Maslaton proffer with SDNY on March 26, 2019. | 1.80 |
| 04/11/19 | MAA | Call w/ P. Schoeman; review and finalize Maslaton proffer memo; review documents used by SDNY during proffer; call w/ S. Hecker; call w/ B. Jacobs; conference call w/ Skadden and RKO. | 3.10 |
| 04/11/19 | MCS | Prepared for and attended call with Skadden & RKO; prepared documents; drafted and circulated call summary | 3.20 |
| 04/11/19 | DR | Call with C. Slavik re case status and attend to correspondence re same; review revised memo summarizing SDNY client proffer. | 0.50 |
| 04/11/19 | JJC | Organize documents for attorney use. | 0.70 |
| 04/15/19 | MAA | Meeting w/ client and C. Slavik; confer w/ C. Slavik; call w/ client; review grand jury subpoena. | 2.30 |
| 04/15/19 | MCS | Prepared for and attended client meeting; reviewed email correspondence; coordinated with team re: grand jury appearance; drafted meeting memo | 5.10 |
| 04/15/19 | DR | Call with C. Modesti with M. Asaro and C. Slavik re grand jury testimony; review and circulate document for client preparation. | 0.50 |
| 04/16/19 | MAA | Meet with client; represent client in grand jury; confer w/ C. Slavik, D. Roseman and C. Modesti; revise memo re: GJ proceeding and discussion with DOJ. | 3.40 |
| 04/16/19 | MCS | Prepared for and attended grand jury appearance; reviewed email correspondence; coordinated with team; drafted grand jury summary; drafted meeting memo | 5.00 |
| 04/16/19 | DR | Summarize conversation with M. Asaro and prosecutors following client's grand jury appearance; review and revise memo summarizing client's grand jury appearance and related conversations. | 0.70 |
| 04/17/19 | MAA | Calls w/ P. Schoeman; conference call w/ C. Slavik, Skadden and RKO; confer w/ C. Slavik; call w/ T. Harrison; confer w/ C. Slavik. | 3.00 |
| 04/17/19 | MCS | Prepared for and participated in call with RKO/Skadden re: proffer; reviewed email correspondence; reviewed client documents | 3.20 |
| 04/17/19 | DR | Review and circulate key documents; update counsel list. | 0.80 |
| 04/18/19 | MCS | Reviewed email correspondence | 0.20 |
| 04/22/19 | MAA | Confer w/ C. Modesti; review selected documents. | 0.50 |
| 04/23/19 | MAA | Review and comment on draft memo of meeting with client. | 0.50 |
| 04/23/19 | MCS | Revised and circulated interview memo; reviewed email correspondence | 0.30 |
| 04/24/19 | MAA | Review and organize materials to prepare for common interest call w/ T. Harrison. | 1.00 |
| 04/24/19 | DR | Review memo summarizing client meeting; revise chronology. | 0.50 |
| 04/25/19 | MAA | Conference call w/ McDermott Will & Emory; confer w/ C. Slavik. | 1.40 |
| 04/25/19 | MCS | Common interest call with BDO; reviewed email correspondence; drafted and circulated call summary | 2.20 |

                                                              Total Hours      75.80

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| M A ASARO | 28.70 | at | $1250.00 | = | $35,875.00 |

DAVID MASLATON                                                        Page 3
Invoice Number: 1828001                                          May 7, 2019

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| C B MODESTI | 3.60 | at | $1040.00 | = | $3,744.00 |
| M C SLAVIK | 33.10 | at | $940.00 | = | $31,114.00 |
| D ROSEMAN | 9.70 | at | $690.00 | = | $6,693.00 |
| J J CHASIN | 0.70 | at | $205.00 | = | $143.50 |

|  |  |
|---|---|
| Current Fees | $77,569.50 |
| 10% Fee Discount | ($7,756.95) |
| **Fee Amount Due** | **$69,812.55** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Duplication - In House | $72.00 |
| Travel - Train Fare | $2,009.00 |

| | |
|---|---|
| Current Expenses | $2,081.00 |

**Total Amount of This Invoice**                            $71,893.55

*IMMIGRATION*
*Reimbursable*

# Akin Gump
### Strauss Hauer & Feld LLP

1834355

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1834355 |
| Invoice Date | 06/17/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

*Revised*

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/02/19 | MAA | Common interest call w/ Willkie Farr. | 0.90 |
| 05/07/19 | MAA | common interest call w/ GPetrillo | 0.60 |
| 05/08/19 | MAA | call w/ client, common interest call w/ S. Hecker, common interest call with Nick Golden | 0.80 |
| 05/08/19 | DR | Case management; review and prepare documents for common interest counsel. | 0.30 |
| 05/09/19 | DR | Review and organize client documents for meeting with common interest counsel and call with C. Slavik re same. | 3.20 |
| 05/09/19 | JJC | Organize documents for attorney use. | 1.00 |
| 05/10/19 | DR | Review and organize documents for meeting with common interest counsel. | 1.90 |
| 05/10/19 | JJC | Organize documents for attorney use. | 1.80 |
| 05/13/19 | MAA | Review materials for common interest meeting w/ Simpson Thatcher, meeting w/ Simpson Thatcher, common interest call w/ Pilsbury. | 3.00 |
| 05/13/19 | MCS | Reviewed email correspondence | 0.40 |
| 05/13/19 | DR | Meet with common interest counsel; call with M. Asaro re client documents; review client documents for key spreadsheet and circulate same; case management. | 2.60 |
| 05/13/19 | JJC | Organize documents for attorney use. | 0.40 |
| 05/15/19 | MAA | Common interest call w/ McDermott, Will & Emory, common interest meeting with Pilsbury Winthrop, confer w/ D. Rosemann; review materials to prepare for common interest meeting. | 3.50 |
| 05/15/19 | DR | Meet with common interest counsel; follow-up with M. Asaro. | 2.30 |
| 05/17/19 | DR | Summarize call with common interest counsel. | 0.70 |
| 05/19/19 | DR | Summarize call with common interest counsel. | 0.60 |
| 05/20/19 | MAA | Revise email summarizing common interest call, review relevant documents, conf. call w/ C. Modesti, C. Slavik and D. Rosemann, common interest call w/ P. Schoeman. | 1.00 |
| 05/20/19 | MCS | Coordinated with team; reviewed email correspondence | 0.40 |



DAVID MASLATON                                                                                          Page 2
Invoice Number: 1834355                                                                          June 17, 2019

| Date | Tkpr | | Hours |
|------|------|------|------|
| 05/20/19 | DR | Conduct forensic searches; review revised call summary and follow-up items; call with team re case status. | 1.00 |
| 05/20/19 | CBM | Review of AG correspondence regarding common interest conversation with attorneys for Mr. Maraszek (BDO); conference call with M. Asaro, C. Slavik and D. Roseman regarding possible follow-up for D. Maslaton. | 0.30 |
| 05/21/19 | MAA | Common interest call w/ J. Dabbs. | 1.00 |
| 05/21/19 | DR | Conduct forensic searches. | 3.00 |
| 05/22/19 | DR | Conduct forensic searches and review client documents. | 1.90 |
| 05/23/19 | MAA | Meeting w/ C. Slavik. | 0.60 |
| 05/23/19 | MCS | Coordinated with M. Asaro; drafted memo re: SDNY interview; joint defense communications | 3.50 |
| 05/23/19 | DR | Conduct forensic searches. | 1.00 |
| 05/24/19 | MCS | Reviewed email correspondence | 0.40 |
| 05/29/19 | MAA | Common interest call with J. Dabbs. | 0.90 |
| 05/29/19 | MCS | Coordinated with D. Roseman; prepared for and attended call with M. Nallan's counsel; reviewed email correspondence. | 2.30 |
| 05/29/19 | DR | Meet with C. Slavik re client documents and case status; supervise client document binder. | 0.60 |
| 05/30/19 | MCS | Updated and circulated memo re: SDNY interview; reviewed email correspondence; coordinated with team re: documents. | 3.10 |
| 05/30/19 | JJC | Organize documents for attorney use. | 0.50 |
| 05/31/19 | MAA | Revise memos re common interest calls and check notes re same. | 0.80 |
| 05/31/19 | MCS | Revised and circulated SDNY memo. | 0.30 |

Total Hours    46.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|------|------|------|------|------|
| M A ASARO | 13.10 | at | $1250.00 | = | $16,375.00 |
| C B MODESTI | 0.30 | at | $1040.00 | = | $312.00 |
| M C SLAVIK | 10.40 | at | $940.00 | = | $9,776.00 |
| D ROSEMAN | 19.10 | at | $690.00 | = | $13,179.00 |
| J J CHASIN | 3.70 | at | $205.00 | = | $758.50 |

Current Fees                                                      $40,400.50
10% Fee Discount                                              ($4,040.05)
**Fee Amount Due**                                       **$36,360.45**

FOR COSTS ADVANCED AND EXPENSES INCURRED:
Duplication - In House                           $432.20

Current Expenses                                                    $432.20

**Total Amount of This Invoice**                          $36,792.65

*INVESTIGATIONS*
*REIMBURSABLE*

# Akin Gump
## Strauss Hauer & Feld LLP

*REVISED*

SCHAEFER, JASON
25 EAST STREET
SYOSSET, NY 11791

| | |
|---|---|
| Invoice Number | 1834361 11/1/19 |
| Invoice Date | 06-30-19 11/1/19 |
| Client Number | 695454 |
| Matter Number | 0001 |

Re: ICONIX BRAND GROUP, INC.

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/19 :

| Date | Tkpr | | Hours |
|---|---|---|---|
| 05/01/19 | MAA | Review document binders and revise Schaefer prep outline. | 2.00 |
| 05/01/19 | MCS | Prepared client documents; reviewed client documents; coordinated with team | 1.30 |
| 05/01/19 | DR | Prepare documents for meeting. | 0.20 |
| 05/01/19 | JJC | Organize documents for attorney use. | 1.20 |
| 05/03/19 | MCS | Reviewed email correspondence | 0.50 |
| 05/07/19 | LC | Prepare external users accessing review database, requested by D.Roseman. Preparation steps included (1) customize review database for attorney review assignments (2) set user accounts for reviewing in the database | 1.00 |
| 05/08/19 | DR | Attend to correspondence re access to client database. | 0.10 |
| 05/09/19 | MAA | revise outline for Schaefer prep, review related documents | 1.00 |
| 05/09/19 | MCS | Coordinated with team re: client documents; reviewed email correspondence | 0.40 |
| 05/09/19 | DR | Call with C. Slavik re document database; review client documents. | 0.70 |
| 05/10/19 | MCS | Coordinated with team re: client documents; reviewed client documents | 0.90 |
| 05/10/19 | BMW | Quality check binders and add labels and indices. | 1.80 |
| 05/13/19 | BMW | Assist with binder completion and delivery. | 0.20 |
| 05/24/19 | MCS | Reviewed email correspondence re: case status. | 0.30 |

Total Hours   11.60

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 3.00 | at | $1250.00 | = | $3,750.00 |
| M C SLAVIK | 3.40 | at | $940.00 | = | $3,196.00 |



SCHAEFER, JASON
Invoice Number: 1834361

Page 2
June 20, 2019

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D   ROSEMAN | 1.00 | at | $690.00 | = | $690.00 |
| L   CHAU | 1.00 | at | $355.00 | = | $355.00 |
| J J  CHASIN | 1.20 | at | $205.00 | = | $246.00 |
| B M  WALLS | 2.00 | at | $205.00 | = | $410.00 |

|  |  |
|---|---|
| Current Fees | $8,647.00 |
| 10% Fee Discount | ($864.70) |
| **Fee Amount Due** | **$7,782.30** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Courier Service/Messenger Service- Off Site | $105.00 |
| Travel - Ground Transportation | $38.83 |
| Current Expenses | $143.83 |

**Total Amount of This Invoice**                    $7,926.13

*INVESTIGATIONS*
*REIMBURSABLE*

# Akin Gump
### Strauss Hauer & Feld LLP

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

Invoice Number       1838681
Invoice Date         07/15/19
Client Number        700794
Matter Number        0001

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|------|------|---|-------|
| 06/02/19 | DR | Review memo re common interest call. | 0.20 |
| 06/03/19 | MAA | Confer w/ D. Roseman; review docs re common interest call. | 0.50 |
| 06/03/19 | MCS | Reviewed BDO documents; reviewed email correspondence. | 1.10 |
| 06/03/19 | DR | Attend to correspondence re client documents; attend to correspondence with common interest counsel; supervise binder of client documents; review memos summarizing common interest calls; call with M. Asaro re key client documents and review and circulate same. | 1.20 |
| 06/04/19 | MAA | Common interest call w/ Latham; confer w/ C. Slavik. | 0.30 |
| 06/04/19 | MCS | Common interest call; reviewed email correspondence; reviewed. | 1.00 |
| 06/04/19 | DR | Supervise binder of key documents. | 0.30 |
| 06/04/19 | JJC | Organize documents for attorney use. | 1.50 |
| 06/05/19 | JJC | Organize documents for attorney use. | 0.50 |
| 06/10/19 | DR | Attend to correspondence re inbound document production. | 0.10 |
| 06/11/19 | LC | Prepare production documents received from Skadden for staging into document database for attorney review, requested by D.Roseman. (ICON-105, ICON-125) Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 2.20 |
| 06/11/19 | MCS | Coordinated with D. Roseman re: documents; reviewed email correspondence | 1.30 |
| 06/11/19 | DR | Attend to correspondence re inbound document production; review client documents and email C. Slavik re same. | 2.50 |
| 06/12/19 | LC | Prepare documents in the review database for attorney review, requested by D.Roseman. Preparation steps included (1) created saved searches in the review database | 1.00 |
| 06/12/19 | MCS | Coordinate with D. Roseman re: documents; reviewed email correspondence; call with Skadden | 1.90 |



DAVID MASLATON
Bill Number: 1838681

Page 2
07/15/19

| Date | Tkpr | | Hours |
|------|------|------|-------|
| 06/12/19 | DR | Attend to correspondence re inbound document production; meet with C. Slavik re client documents; review client documents and circulate summary of same. | 1.50 |
| 06/13/19 | LC | Prepare case documents received from the client for staging into review database, requested by D.Roseman. Preparation steps included (1) perform initial assessment of 3 GB of data (2) create inventory and authenticity package for the emails (3) define processing specifications for the data (4) Submit the documents for processing according to the required specifications. | 1.50 |
| 06/13/19 | ML | Prepare and stage case documents received from Skadden for attorney review in online review platform; Verify that system was able to handle all data and troubleshoot corrupt documents; Gather required document metadata for review; Generate document reports for evaluation by ediscovery project manager. Requested by D. Roseman. | 3.00 |
| 06/13/19 | MCS | Reviewed email correspondence | 0.20 |
| 06/13/19 | MCS | Reviewed email correspondence | 0.20 |
| 06/13/19 | DR | Review inbound document production of client documents. | 3.30 |
| 06/14/19 | LC | Prepare case documents received from the client for staging into review database, requested by D.Roseman. Preparation steps included (1) perform quality control and initial stage 172 documents in the review database. | 1.00 |
| 06/14/19 | MAA | Review docs from new company production; review materials re: joint defense calls. | 0.70 |
| 06/14/19 | MCS | Reviewed client documents. | 1.20 |
| 06/14/19 | DR | Attend to correspondence re inbound production of client documents and summarize review of production. | 0.40 |
| 06/14/19 | DR | Attend to correspondence re document database issues. | 0.40 |
| 06/18/19 | LC | Prepare and setup access documents in our review database, requested by D.Roseman. | 1.00 |
| 06/18/19 | MAA | Common interest call w/ J. Nathanson. | 0.30 |
| 06/18/19 | DR | Update list of individual counsel. | 0.10 |
| 06/19/19 | DBI | Create new Relativity accounts as requested by D. Roseman. Request External user accounts to be created on Citrix. | 0.40 |
| 06/21/19 | DBI | Modify access rights for the external reviewer Jarred Muller (Latham & Watkins). | 0.30 |

Total Hours    31.10

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|-------|---|-------|
| M A ASARO | 1.80 | at | $1250.00 | = | $2,250.00 |
| M C SLAVIK | 6.90 | at | $940.00 | = | $6,486.00 |
| D ROSEMAN | 10.00 | at | $690.00 | = | $6,900.00 |
| L CHAU | 6.70 | at | $355.00 | = | $2,378.50 |
| M LEONARD | 3.00 | at | $325.00 | = | $975.00 |
| D B IOFE | 0.70 | at | $355.00 | = | $248.50 |
| J J CHASIN | 2.00 | at | $205.00 | = | $410.00 |

| | |
|---|---|
| Current Fees | $19,648.00 |
| 10% Fee Discount | ($1,964.80) |
| **Fee Amount Due** | **$17,683.20** |

| | |
|---|---|
| **Total Amount of This Invoice** | $17,683.20 |

*INVESTIGATIONS*
*REIMBURSIBLE*

# Akin Gump
### Strauss Hauer & Feld LLP

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1841600 |
| Invoice Date | 08-05-19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 07/03/19 | LC | Prepare production documents received from Skadden for staging into document database for attorney review, requested by C.Slavik. Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 2.80 |
| 07/03/19 | MCS | Coordinated with Skadden re: documents; reviewed email correspondence; coordinated with eDiscovery re: new documents | 0.60 |
| 07/08/19 | LC | Continue from previous day, prepare production documents received from Skadden for staging into document database for attorney review, requested by C.Slavik. (ICON-124-00000045 - ICON-136-00020967)Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 3.20 |
| 07/09/19 | DR | Review inbound production and confer with D. Chau re same; review client documents. | 2.70 |
| 07/10/19 | MAA | Common interest call w/ Friedman Kaplan. | 0.50 |
| 07/10/19 | DR | Review client documents and call with C. Slavik re same. | 1.50 |
| 07/15/19 | DR | Review client documents. | 2.50 |
| 07/16/19 | DR | Review client documents and summarize findings. | 0.60 |
| 07/24/19 | MAA | Conference call w/ Simpson Thatcher. | 0.20 |
| 07/24/19 | DR | Prepare for common interest call; participate in common interest call and follow-up re same. | 0.60 |
| 07/25/19 | DR | Meet with counsel on common interest basis regarding documents. | 0.20 |

| | |
|---|---|
| Total Hours | 15.40 |



DAVID MASLATON
Bill Number: 1841600

Page 2
08/05/19

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 0.70 | at | $1250.00 | = | $875.00 |
| M C SLAVIK | 0.60 | at | $940.00 | = | $564.00 |
| D ROSEMAN | 8.10 | at | $690.00 | = | $5,589.00 |
| L CHAU | 6.00 | at | $355.00 | = | $2,130.00 |

| | |
|---|---|
| Current Fees | $9,158.00 |
| 10% Fee Discount | $ -915.80 |
| Total Fees | $8,242.20 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$8,242.20** |
| **Prior Balance Due** | $835,033.71 |
| **Total Balance Due Upon Receipt** | $843,275.91 |

*INVESTIGATIONS REIMBURSABLE* (handwritten)

# Akin Gump
### Strauss Hauer & Feld LLP

*newest* (handwritten)

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1848175 |
| Invoice Date | 09/16/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 08/13/19 | LC | Prepare production documents received from A.Hanson at Skadden for staging into common database for attorney review, requested by D.Roseman. (ICON-141-00000003 - ICON-141-00032966)Preparation steps included (i) performing the initial assessment of the production data , (ii) stage the production document images, native files, metadata, and searchable texts into the document database, (iii) creating inventory package of the production files for the backup purposes; | 3.10 |
| 08/13/19 | MAA | Common interest calls w/ C. Thau and R. Owens. | 0.40 |
| 08/13/19 | DR | Attend to correspondence re inbound production of client documents. | 0.10 |
| 08/14/19 | MAA | Compose email to team re common interest calls. | 0.20 |
| 08/14/19 | MCS | Coordinated with Skadden re: document production; reviewed email correspondence | 0.40 |
| 08/15/19 | DR | Confer with C. Slavik re document review; review client documents. | 1.20 |
| 08/16/19 | DR | Review client documents and summarize key documents. | 3.00 |
| | | Total Hours | 8.40 |





DAVID MASLATON                                                                Page 2
Bill Number: 1848175                                                          09/16/19

---

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|----------|---|-----------|
| M A ASARO | 0.60 | at | $1250.00 | = | $750.00 |
| M C SLAVIK | 0.40 | at | $940.00 | = | $376.00 |
| D ROSEMAN | 4.30 | at | $690.00 | = | $2,967.00 |
| L CHAU | 3.10 | at | $355.00 | = | $1,100.50 |

|  |  |
|---|---|
| Current Fees | $5,193.50 |
| 10% Fee Discount | $ -519.35 |
| Total Fees | $4,674.15 |

**Total Amount of This Invoice**                                        $4,674.15

**Prior Balance Due**                                                   $500,051.99

**Total Balance Due Upon Receipt**                                      $504,726.14

*INVESTIGATION Reimburseable*

# Akin Gump
### Strauss Hauer & Feld LLP

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Invoice Number | 1853053 |
| Invoice Date | 10/16/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 09/17/19 | MAA | Common interest call w/ J. Nathanson (Warren Clamen counsel). | 0.50 |
| 09/17/19 | DR | Attend to correspondence re case update. | 0.10 |
| 09/23/19 | MAA | Call w/ client. | 0.20 |
| | | Total Hours | 0.80 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 0.70 | at | $1250.00 | = | $875.00 |
| D ROSEMAN | 0.10 | at | $690.00 | = | $69.00 |
| Current Fees | | | | | $944.00 |
| 10% Fee Discount | | | | | $ -94.40 |
| Total Fees | | | | | $849.60 |



| **Total Amount of This Invoice** | **$849.60** |
|---|---|
| **Prior Balance Due** | $444,315.09 |
| **Total Balance Due Upon Receipt** | $445,164.69 |



DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY  11223

| | |
|---|---|
| Invoice Number | 1857106 |
| Invoice Date | 11/07/19 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 10/08/19 | MAA | Common interest call with R. Tarlowe (Paul Weiss). | 0.30 |
| | | Total Hours | 0.30 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 0.30 | at | $1250.00 | = | $375.00 |

| | |
|---|---|
| Current Fees | $375.00 |
| 10% Fee Discount | $ -37.50 |
| Total Fees | $337.50 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$337.50** |
| **Prior Balance Due** | $0 |
| **Total Balance Due Upon Receipt** | $337.50 |



**REMITTANCE COPY**

**Return with Payment**

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY  11223

| | |
|---|---|
| Client Number: | 700794 |
| Invoice Number: | 1857106 |
| Invoice Date: | 11/07/19 |

| | |
|---|---|
| FED I.D. NO. | 75-1338644 |

Total Amount of This Invoice      $337.50

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| | | $0 | $0 | $0 |

| | |
|---|---|
| Prior Balance Due | $0 |
| Total Balance Due Upon Receipt | $337.50 |

Please let us know promptly should your records reflect a different balance.



DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY  11223

| | |
|---|---|
| Invoice Number | 1867338 |
| Invoice Date | 01/10/20 |
| Client Number | 700794 |
| Matter Number | 0001 |

Re: ICONIX INVESTIGATION

FOR PROFESSIONAL SERVICES RENDERED:

| Date | Tkpr | | Hours |
|---|---|---|---|
| 12/05/19 | MAA | Call w/ D. Maslaton; review summary of Cole/Horowitz charges. | 0.50 |
| 12/05/19 | DR | Review and summarize SEC complaint re N. Cole and S. Horowitz; review and summarize criminal charging documents re N. Cole and S. Horowitz. | 2.10 |
| 12/05/19 | BMW | Work with MCO to monitor filing updates. | 0.20 |
| 12/11/19 | MAA | Common interest call w/ C. Thau; review SEC case docs. | 0.40 |
| 12/11/19 | DR | Review and summarize SEC complaints. | 1.00 |
| 12/12/19 | DR | Review and summarize SEC complaint and settlement. | 2.00 |
| | | Total Hours | 6.20 |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| M A ASARO | 0.90 | at | $1250.00 | = | $1,125.00 |
| D ROSEMAN | 5.10 | at | $690.00 | = | $3,519.00 |
| B M WALLS | 0.20 | at | $205.00 | = | $41.00 |
| | Current Fees | | | | $4,685.00 |
| | 10% Fee Discount | | | | $ -468.50 |
| | Total Fees | | | | $4,216.50 |

DAVID MASLATON
Bill Number: 1867338

|  |  |
|---|---|
| **Total Amount of This Invoice** | **$4,216.50** |
| **Prior Balance Due** | $337.50 |
| **Total Balance Due Upon Receipt** | $4,554.00 |



**REMITTANCE COPY**

**Return with Payment**

DAVID MASLATON
2254 EAST 2ND STREET
BROOKLYN, NY 11223

| | |
|---|---|
| Client Number: | 700794 |
| Invoice Number: | 1867338 |
| Invoice Date: | 01/10/20 |

| | |
|---|---|
| FED I.D. NO. | 75-1338644 |

Total Amount of This Invoice                                             $4,216.50

**Summary of Accounts Receivable:**

| Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 11/07/19 | 1857106 | $337.50 | $0.00 | $337.50 |
| | | $337.50 | $0.00 | $337.50 |

Prior Balance Due                                              $337.50

Total Balance Due Upon Receipt                                 $4,554.00

Please let us know promptly should your records reflect a different balance.