# Exhibit 3

*Restitution Total*

| Service Provider | Total After Invoice Review |
|---|---|
| RKO / Perkins Coie | $ 292,612.53 |
| Skadden | $ 1,763,989.26 |
| Ankura | $ 558,597.76 |
| All Others | $ 4,561,810.03 |
| | |
| Total | $ 7,177,009.58 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Richards, Kibbe & Orbe | Investigations to 7/31/19 | 7/31/2019 | $ 7,558.20 | $ - | $ 7,558.20 |
| Richards, Kibbe & Orbe | Investigations to 8/31/19 | 9/19/2019 | $ 4,067.49 | $ - | $ 4,067.49 |
| Richards, Kibbe & Orbe | Investigations to 8/31/19 | 9/19/2019 | $ 9,110.26 | $ - | $ 9,110.26 |
| Richards, Kibbe & Orbe | Investigations to 9/30/19 | 10/17/2019 | $ 43,220.02 | $ 6,681.00 | $ 36,539.02 |
| Richards, Kibbe & Orbe | Investigations to 10/31/19 | 11/14/2019 | $ 26,013.52 | $ 17,399.00 | $ 8,614.52 |
| Richards, Kibbe & Orbe | Investigations to 1/31/20 | 2/29/2020 | $ 14,242.50 | $ - | $ 14,242.50 |
| Richards, Kibbe & Orbe | Investigations to 2/29/20 | 3/31/2020 | $ 13,228.82 | $ 621.00 | $ 12,607.82 |
| Richards, Kibbe & Orbe | DOJ Witness Prep thru 2/29/20 | 3/31/2020 | $ 10,632.60 | $ - | $ 10,632.60 |
| Richards, Kibbe & Orbe | DOJ Witness Prep thru 3/31/20 | 4/14/2020 | $ 59,278.12 | $ - | $ 59,278.12 |
| Richards, Kibbe & Orbe | DOJ Witness Prep thru 3/31/20 | 4/14/2020 | $ 2,068.20 | $ - | $ 2,068.20 |
| Kibbe & Orbe | Investigation to 12/31/20 | 1/11/2021 | $ 5,873.40 | $ - | $ 5,873.40 |
| Perkins Coie LLP | Investigation to 1/31/21 | 2/12/2021 | $ 7,443.00 | $ - | $ 7,443.00 |
| Perkins Coie LLP | Investigation to 2/28/21 | 3/9/2021 | $ 19,929.60 | $ - | $ 19,929.60 |
| Perkins Coie LLP | Investigation to 3/31/21 | 4/8/2021 | $ 14,204.70 | $ - | $ 14,204.70 |
| Perkins Coie LLP | Investigation to 4/30/21 | 5/13/2021 | $ 1,791.00 | $ - | $ 1,791.00 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Perkins Coie LLP | Investigation to 6/30/21 | 7/8/2021 | $ 1,013.40 | $ - | $ 1,013.40 |
| Perkins Coie LLP | Investigation to 7/31/21 | 8/9/2021 | $ 6,135.50 | $ - | $ 6,135.50 |
| Perkins Coie LLP | Investigation to 8/31/21 | 9/9/2021 | $ 977.40 | $ - | $ 977.40 |
| Perkins Coie LLP | Investigation to 9/30/21 | 10/13/2021 | $ 29,134.80 | $ - | $ 29,134.80 |
| Perkins Coie LLP | Investigation to 10/31/21 | 11/8/2021 | $ 26,334.00 | $ - | $ 26,334.00 |
| Perkins Coie LLP | Investigation to 10/31/22 | 11/7/2022 | $ 15,057.00 | $ - | $ 15,057.00 |
| | | **Sub-Total (Filters Applied)** | $ 317,313.53 | **Sub-Total Post-Review** | $ 292,612.53 |
| | | **Total** | $ 317,313.53 | **Total Post-Review** | $ 292,612.53 |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 12/4/2018 | Zornow DM | 1.1 | $1,579.05 | 1749698 | 1/31/2019 | Telephone conference with C. Mahoney and C. Walker; Telephone conference with C. Walker; Emails; Telephone conferences with C. Walker. |
| 12/5/2018 | Wasserman J | 1 | $423.00 | 1749698 | 1/31/2019 | Assist with research re: sample SEC filing disclosures regarding DOJ inquiry after previous SEC investigation, for B. Breheny. |
| 12/5/2018 | Zornow DM | 1.4 | $2,009.70 | 1749698 | 1/31/2019 | Telephone conference with RKO; Emails. |
| 12/6/2018 | Zornow DM | 2.5 | $3,588.75 | 1749698 | 1/31/2019 | Prepare for Board Meeting; Participate in Board Meeting; Emails. |
| 12/7/2018 | Zornow DM | 2.1 | $3,014.55 | 1749698 | 1/31/2019 | Meet with RKO; Emails. |
| 12/9/2018 | Zornow DM | 0.1 | $143.55 | 1749698 | 1/31/2019 | Emails. |
| 12/10/2018 | Zornow DM | 2.7 | $3,875.85 | 1749698 | 1/31/2019 | Meet with RKO; Telephone conference to USAO; Emails; Telephone conference with C. Walker. |
| 12/11/2018 | Zornow DM | 0.3 | $430.65 | 1749698 | 1/31/2019 | Telephone conference with L. Richards; Emails. |
| 12/12/2018 | Mahoney CP | 4 | $5,742.00 | 1749698 | 1/31/2019 | Telephone conference WITH SDNY AND FOLLOW UP WORK. |
| 12/12/2018 | Zornow DM | 1.3 | $1,866.15 | 1749698 | 1/31/2019 | Telephone conference with SDNY; Follow-up re:  same; Emails. |
| 12/13/2018 | Zornow DM | 0.5 | $717.75 | 1749698 | 1/31/2019 | Telephone conference with RKO; Emails. |
| 12/14/2018 | Silverboard S | 4.7 | $1,734.30 | 1749698 | 1/31/2019 | review documents re: new SEC subpoena and SDNY invesigation; prepare documents for production re: draft production to the SEC; update work product re: production logs |
| 12/14/2018 | Zornow DM | 0.1 | $143.55 | 1749698 | 1/31/2019 | Emails. |
| 12/16/2018 | Zornow DM | 0.4 | $574.20 | 1749698 | 1/31/2019 | Emails. |
| 12/17/2018 | Zornow DM | 0.3 | $430.65 | 1749698 | 1/31/2019 | Telephone conference with C. Walker; Emails. |
| 12/18/2018 | Zornow DM | 1 | $1,435.50 | 1749698 | 1/31/2019 | Conference with C. Walker; Emails. |
| 12/19/2018 | Zornow DM | 1.4 | $2,009.70 | 1749698 | 1/31/2019 | Telephone conference with RKO; Telephone conferences to C. Walker; Telephone conferences with C. Walker; Emails. |
| 12/20/2018 | Walker CF | 9.7 | $12,178.35 | 1749698 | 1/31/2019 | PREPARE FOR USAO MEETING; MEET WITH USAO; FOLLOW UP; TRAVEL NY/DC |
| 12/20/2018 | Zornow DM | 6 | $8,613.00 | 1749698 | 1/31/2019 | Pre-meeting at RKO; Meeting at USAO; Emails. |
| 12/21/2018 | Zornow DM | 1.9 | $2,727.45 | 1749698 | 1/31/2019 | Telephone conference with S. Harmon; Telephone conference with RKO; Telephone conferences with AUSA, C. Walker and C. Mahoney; Emails. |
| 12/24/2018 | Zornow DM | 0.3 | $430.65 | 1749698 | 1/31/2019 | Review draft NASDAQ response; Emails. |
| 12/25/2018 | Zornow DM | 0.2 | $287.10 | 1749698 | 1/31/2019 | Review draft letter to NASDAQ; Emails. |
| 12/26/2018 | Zornow DM | 0.4 | $574.20 | 1749698 | 1/31/2019 | Emails. |
| 12/27/2018 | Zornow DM | 0.2 | $287.10 | 1749698 | 1/31/2019 | Email. |
| 12/28/2018 | Walker CF | 1.6 | $2,008.80 | 1749698 | 1/31/2019 | DRAFT MEMOrandum RE: USAO MEETING. |
| 12/28/2018 | Zornow DM | 0.1 | $143.55 | 1749698 | 1/31/2019 | Emails. |
| 12/29/2018 | Zornow DM | 0.1 | $143.55 | 1749698 | 1/31/2019 | Emails. |
| 1/2/2019 | Walker CF | 2.6 | $3,264.30 | 1753023 | 2/28/2019 | DRAFT and revise MEMOrandum RE: USAO MEETING; Telephone conferences AND EMAILS RE: USAO REQUESTS. |
| 1/2/2019 | Walker CF | 0.4 | $502.20 | 1752738 | 2/28/2019 | EMAILS WITH INDIVIDUAL COUNSEL RE: USAO MATTER. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/2/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Telephone conference with C. Walker; Emails. |
| 1/3/2019 | Walker CF | 4.2 | $5,273.10 | 1753023 | 2/28/2019 | Review documents re: SDNY matter; telephone conferences and emails re: SDNY matter. |
| 1/3/2019 | Zornow DM | 1.3 | $1,866.15 | 1753023 | 2/28/2019 | Emails; Telephone conference with RKO. |
| 1/4/2019 | Mahoney CP | 2.8 | $4,019.40 | 1753023 | 2/28/2019 | telephone conferences and discussions re: sdny matter. |
| 1/4/2019 | Walker CF | 1.1 | $1,381.05 | 1753023 | 2/28/2019 | Telephone conferences and emails re: SDNY matter. |
| 1/4/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Emails. |
| 1/6/2019 | Zornow DM | 0.2 | $287.10 | 1753023 | 2/28/2019 | Emails. |
| 1/8/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Emails. |
| 1/9/2019 | Walker CF | 1.7 | $2,134.35 | 1753023 | 2/28/2019 | Telephone conferences and emails re: SDNY matter; attention to SDNY requests. |
| 1/9/2019 | Zornow DM | 0.5 | $717.75 | 1753023 | 2/28/2019 | Telephone conference with C. Walker; Telephone conference with C. Walker, C. Mahoney; Emails. |
| 1/10/2019 | Walker CF | 3.4 | $4,268.70 | 1753023 | 2/28/2019 | Review memoranda, documents re: SDNY matter; telephone conferences and emails re: SDNY matter. |
| 1/10/2019 | Zornow DM | 0.1 | $143.55 | 1753023 | 2/28/2019 | Emails. |
| 1/11/2019 | Walker CF | 2.8 | $3,515.40 | 1753023 | 2/28/2019 | Telephone conferences and emails re: SDNY matter; review memoranda re: SDNY matter. |
| 1/11/2019 | Zornow DM | 0.2 | $287.10 | 1753023 | 2/28/2019 | Emails. |
| 1/12/2019 | Walker CF | 0.5 | $627.75 | 1753023 | 2/28/2019 | Review memoranda re: SDNY matter. |
| 1/13/2019 | Zornow DM | 0.1 | $143.55 | 1753023 | 2/28/2019 | Conference with C. Walker. |
| 1/14/2019 | Walker CF | 2.6 | $3,264.30 | 1753023 | 2/28/2019 | Review documents re: SDNY matter; telephone conferences and emails re: SDNY matter. |
| 1/14/2019 | Zornow DM | 0.1 | $143.55 | 1753023 | 2/28/2019 | Emails. |
| 1/15/2019 | Walker CF | 7.8 | $9,792.90 | 1753023 | 2/28/2019 | Meet with RKO re: SDNY matter; telephone conferences and emails re: SDNY matter; travel to/from New York. |
| 1/15/2019 | Walker CF | 3.6 | $4,519.80 | 1752738 | 2/28/2019 | Meet with individual counsel re: SDNY matter. |
| 1/15/2019 | Zornow DM | 0.5 | $717.75 | 1753023 | 2/28/2019 | Conferences with C. Walker; Telephone conference to AUSA; Telephone conference with AUSA; Telephone conference with AUSA; Emails; Telephone conference with C. Walker. |
| 1/16/2019 | Walker CF | 5.3 | $6,654.15 | 1753023 | 2/28/2019 | Telephone conference with SDNY; follow up; various telephone conferences and emails re: SDNY matter; review documents re: SDNY requests. |
| 1/16/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Emails; Telephone conference with C. Walker. |
| 1/17/2019 | Walker CF | 4.2 | $5,273.10 | 1753023 | 2/28/2019 | Attention to SDNY document requests; telephone conferences and emails re: SDNY matter. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 1/17/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Emails. |
| 1/18/2019 | Walker CF | 2.7 | $3,389.85 | 1753023 | 2/28/2019 | Telephone conferences and emails re: SDNY matter; review documents and materials for SDNY meeting; respond to SDNY requests. |
| 1/18/2019 | Zornow DM | 1.5 | $2,153.25 | 1753023 | 2/28/2019 | Telephone conference with L. Richards; Telephone conference with RKO; Telephone conference with USAO; Follow-up re:  same; Telephone conference with C. Walker; Emails. |
| 1/21/2019 | Walker CF | 0.6 | $753.30 | 1752738 | 2/28/2019 | Emails re: SDNY matter. |
| 1/21/2019 | Zornow DM | 0.3 | $430.65 | 1753023 | 2/28/2019 | Emails. |
| 1/22/2019 | Zornow DM | 1 | $1,435.50 | 1753023 | 2/28/2019 | Telephone conference with RKO; Telephone conference with C. Walker; Telephone conference with C. Walker and C. Mahoney; Emails. |
| 1/23/2019 | Walker CF | 9.3 | $11,676.15 | 1753023 | 2/28/2019 | Attend USAO meeting; follow up; travel to DC. |
| 1/23/2019 | Zornow DM | 6 | $8,613.00 | 1753023 | 2/28/2019 | Attend meeting at SDNY; Follow-up re:  same; Emails; Review proposed tolling agreement. |
| 1/24/2019 | Walker CF | 4.4 | $5,524.20 | 1753023 | 2/28/2019 | Telephone conferences and emails re: SDNY matter; review documents re: SDNY requests. |
| 1/24/2019 | Zornow DM | 1.4 | $2,009.70 | 1753023 | 2/28/2019 | Telephone conference with K. Harmon; Conference with SDNY; Emails. |
| 1/25/2019 | Zornow DM | 1.3 | $1,866.15 | 1753023 | 2/28/2019 | Telephone conference with Wilmer; Telephone conference with RKO; Emails; Telephone conference with C. Walker and C. Mahoney. |
| 1/26/2019 | Walker CF | 1.5 | $1,883.25 | 1753023 | 2/28/2019 | Draft memorandum re: USAO meeting. |
| 1/26/2019 | Zornow DM | 0.1 | $143.55 | 1753023 | 2/28/2019 | Email. |
| 1/27/2019 | Walker CF | 1.3 | $1,632.15 | 1753023 | 2/28/2019 | Continue drafting memorandum re: SDNY meeting. |
| 1/27/2019 | Zornow DM | 0.1 | $143.55 | 1753023 | 2/28/2019 | Emails. |
| 1/28/2019 | Walker CF | 3.2 | $4,017.60 | 1753023 | 2/28/2019 | Review documents and memoranda re: SDNY matter; telephone conferences and emails re: SDNY requests. |
| 1/28/2019 | Zornow DM | 0.9 | $1,291.95 | 1753023 | 2/28/2019 | Emails; Telephone conference with C. Walker. |
| 1/29/2019 | Zornow DM | 1 | $1,435.50 | 1753023 | 2/28/2019 | Telephone conferences with C. Walker; Telephone conference to AUSA; Telephone conference with AUSAs; Emails. |
| 1/30/2019 | Zornow DM | 1.1 | $1,579.05 | 1753023 | 2/28/2019 | Telephone conference with C. Walker; Telephone conference with RKO; Emails. |
| 2/1/2019 | Zornow DM | 0.3 | $430.65 | 1755870 | 3/12/2019 | Telephone conferences with C. Walker, C. Mahoney; Emails. |
| 2/2/2019 | Zornow DM | 0.1 | $143.55 | 1755870 | 3/12/2019 | Emails. |
| 2/3/2019 | Walker CF | 1.7 | $2,134.35 | 1755870 | 3/12/2019 | Draft memorandum re: USAO meeting. |
| 2/4/2019 | Chu LT | 2.5 | $922.50 | 1755870 | 3/12/2019 | Perform database searches per SDNY request and review and analyze resulting documents. |
| 2/5/2019 | Zornow DM | 0.3 | $430.65 | 1755870 | 3/12/2019 | Telephone conference with C. Walker; Emails. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/6/2019 | Walker CF | 0.4 | $502.20 | 1756040 | 3/19/2019 | Telephone calls with counsel re: SDNY matter. |
| 2/6/2019 | Zornow DM | 0.1 | $143.55 | 1755870 | 3/12/2019 | Emails. |
| 2/7/2019 | Walker CF | 4.5 | $5,649.75 | 1755870 | 3/12/2019 | Review memoranda re: SDNY matter; telephone conferences and emails re: SDNY requests. |
| 2/7/2019 | Zornow DM | 0.8 | $1,148.40 | 1755870 | 3/12/2019 | Telephone conference with RKO; Emails. |
| 2/8/2019 | Lee D | 1 | $207.00 | 1755870 | 3/12/2019 | Assist with the preparation of DOCUMENTS and the SDNY production. |
| 2/8/2019 | Zornow DM | 1 | $1,435.50 | 1755870 | 3/12/2019 | Telephone conference with USAO; Telephone conference with Team; Telephone conference with C. Walker; Emails. |
| 2/9/2019 | Walker CF | 0.5 | $627.75 | 1755870 | 3/12/2019 | Review memorandum re: SDNY request. |
| 2/11/2019 | Brown MI | 5.3 | $2,241.90 | 1755870 | 3/12/2019 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and responses to SDNY; update case log. |
| 2/12/2019 | Walker CF | 0.6 | $753.30 | 1755870 | 3/12/2019 | Telephone conferences and emails re: SDNY matter. |
| 2/12/2019 | Zornow DM | 2.2 | $3,158.10 | 1756040 | 3/19/2019 | Attend meeting with individual and counsel; Emails; Telephone call to C. Walker. |
| 2/13/2019 | Zornow DM | 1.1 | $1,579.05 | 1756040 | 3/19/2019 | Conference call with RKO; Emails. |
| 2/14/2019 | Zornow DM | 0.6 | $861.30 | 1755870 | 3/12/2019 | Telephone conference with USAO; Emails; Telephone conference with C. Walker. |
| 2/15/2019 | Zornow DM | 0.1 | $143.55 | 1755870 | 3/12/2019 | Emails. |
| 2/18/2019 | Walker CF | 0.7 | $878.85 | 1755870 | 3/12/2019 | Telephone conferences and emails re: SDNY requests. |
| 2/18/2019 | Zornow DM | 0.1 | $143.55 | 1755870 | 3/12/2019 | Emails. |
| 2/19/2019 | Walker CF | 3.1 | $3,892.05 | 1755870 | 3/12/2019 | Review documents re: SDNY matter; emails re: SDNY requests. |
| 2/19/2019 | Zornow DM | 0.3 | $430.65 | 1755870 | 3/12/2019 | Emails. |
| 2/20/2019 | Walker CF | 2.3 | $2,887.65 | 1755870 | 3/12/2019 | Telephone conferences and emails re: SDNY matter. |
| 2/20/2019 | Zornow DM | 0.4 | $574.20 | 1755870 | 3/12/2019 | Emails; Telephone conference with L. Richards; Telephone conference with C. Walker; Telephone conference with C. Walker. |
| 2/21/2019 | Zornow DM | 0.2 | $287.10 | 1755870 | 3/12/2019 | Emails. |
| 2/23/2019 | Walker CF | 0.4 | $502.20 | 1755870 | 3/12/2019 | Emails re: SDNY matter. |
| 2/25/2019 | Walker CF | 0.6 | $753.30 | 1755870 | 3/12/2019 | Emails re: SDNY matter. |
| 2/26/2019 | Zornow DM | 0.2 | $287.10 | 1755870 | 3/12/2019 | Emails. |
| 2/27/2019 | Zornow DM | 0.3 | $430.65 | 1755870 | 3/12/2019 | Review letter from USAO; Emails. |
| 2/28/2019 | Walker CF | 1.7 | $2,134.35 | 1755870 | 3/12/2019 | Telephone conferences and emails re: SDNY matter. |
| 2/28/2019 | Chu LT | 4.8 | $1,771.20 | 1755870 | 3/12/2019 | Conduct document searches; review documents; review emails re: document requests and tasks; edit summary document re: SDNY request. |
| 2/28/2019 | Zornow DM | 0.5 | $717.75 | 1755870 | 3/12/2019 | Telephone conferences with C. Walker, C. Mahoney; Telephone conference with C. Walker; Emails. |
| 3/1/2019 | Walker CF | 3.6 | $4,519.80 | 1760451 | 4/12/2019 | Telephone conferences and emails re: SDNY requests. |
| 3/1/2019 | Zornow DM | 0.9 | $1,291.95 | 1760451 | 4/12/2019 | Telephone conference with K. Harmon; Telephone conferences with C. Walker; Telephone conferences with AUSA; Telephone conference with C. Mahoney; Emails. |
| 3/2/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Emails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/3/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1760451 | 4/12/2019 | Email m. Brown re: SDNY requests; email S. Silverboard re: same. |
| 3/4/2019 | Walker CF | 2.4 | $3,013.20 | 1760365 | 4/15/2019 | Telephone call with individual counsel re: SDNY matter. |
| 3/4/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Emails. |
| 3/6/2019 | Brown MI | 1.4 | $592.20 | 1760451 | 4/12/2019 | Participate in meeting re: deleted item and file listing reports for devices provided by Ankura. |
| 3/6/2019 | Zornow DM | 0.8 | $1,148.40 | 1760451 | 4/12/2019 | Telephone conference with C. Walker; Emails. |
| 3/7/2019 | Walker CF | 2.6 | $3,264.30 | 1760451 | 4/12/2019 | Telephone conferences and emails re: SDNY requests; review memoranda re: SDNY matter. |
| 3/7/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails; Telephone conference from C. Walker. |
| 3/8/2019 | Zornow DM | 1 | $1,435.50 | 1760451 | 4/12/2019 | Emails; Telephone conference with AUSA; Telephone conference with C. Walker. |
| 3/9/2019 | Hanson A | 9.4 | $5,245.20 | 1760451 | 4/12/2019 | Draft review protocol re: SDNY Document Request. |
| 3/9/2019 | Walker CF | 0.6 | $753.30 | 1760451 | 4/12/2019 | Emails re: SDNY matter. |
| 3/9/2019 | Zornow DM | 0.2 | $287.10 | 1760451 | 4/12/2019 | Emails. |
| 3/10/2019 | Walker CF | 0.2 | $251.10 | 1760451 | 4/12/2019 | Emails re: SDNY matter. |
| 3/10/2019 | Correll, Jr. FE | 0.6 | $537.30 | 1760451 | 4/12/2019 | Email team re: review of Snyderman and Maslaton documents for production to SDNY. |
| 3/10/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Emails. |
| 3/11/2019 | Ellis JA | 3.6 | $3,693.60 | 1760451 | 4/12/2019 | Attention to SDNY requests; telephone conferences and emails re: same; review and edit letters; coordinate production |
| 3/11/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Telephone conference with C. Walker; Emails. |
| 3/12/2019 | Brown MI | 1.1 | $465.30 | 1760451 | 4/12/2019 | Participate in meeting re: Cole/Horowitz deleted mailbox items with Ankura. |
| 3/12/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails. |
| 3/13/2019 | Correll, Jr. FE | 8.6 | $7,701.30 | 1760451 | 4/12/2019 | Prepare documents for production to SDNY; supervise team re: review of Snyderman and Maslaton folders; telephone conference with J. Ellis re: production; telephone conference with L. Chu re: Snyderman and Maslaton review; summarize RKO documents and metadata issues in response to SDNY request; telephone conference with Ankura re: deleted email reports in response to SDNY requests; |
| 3/13/2019 | Zornow DM | 1.1 | $1,579.05 | 1760451 | 4/12/2019 | Telephone conference with RKO; Telephone conference with C. Walker; Emails. |
| 3/14/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails. |
| 3/15/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails. |
| 3/16/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Email. |
| 3/17/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Email. |
| 3/18/2019 | Zornow DM | 0.4 | $574.20 | 1760451 | 4/12/2019 | Telephone conference with C. Walker; Telephone conference with AUSA; Emails. |
| 3/19/2019 | Chu LT | 8.6 | $3,173.40 | 1760451 | 4/12/2019 | Review and respond to emails re: SDNY document request; search database and retrieve data re: documents per document request; review documents for production (Maslaton Network Folders). |
| 3/19/2019 | Zornow DM | 0.8 | $1,148.40 | 1760451 | 4/12/2019 | Telephone conference with C. Mahoney and C. Walker; Emails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/20/2019 | Walker CF | 3.1 | $3,892.05 | 1760451 | 4/12/2019 | Telephone conferences and emails re: SDNY requests; review documents re: SDNY requests. |
| 3/20/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails. |
| 3/21/2019 | Zornow DM | 0.3 | $430.65 | 1760451 | 4/12/2019 | Emails. |
| 3/22/2019 | Brown MI | 0.5 | $211.50 | 1760451 | 4/12/2019 | Participate in meeting re: Cole iMac deleted items reports. |
| 3/22/2019 | Zornow DM | 0.4 | $574.20 | 1760451 | 4/12/2019 | Telephone conference with C. Mahoney and C. Walker; Telephone conference to C. Walker; Emails. |
| 3/23/2019 | Ellis JA | 1.2 | $1,231.20 | 1760451 | 4/12/2019 | Emails re: SDNY requests; review and analyze documents re: same |
| 3/23/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Email. |
| 3/25/2019 | Walker CF | 0.7 | $878.85 | 1760365 | 4/15/2019 | Emails, other correspondence re: SDNY requests for individuals. |
| 3/25/2019 | Zornow DM | 0.4 | $574.20 | 1760451 | 4/12/2019 | Telephone conference with C. Walker; Emails. |
| 3/26/2019 | Walker CF | 2.3 | $2,887.65 | 1760451 | 4/12/2019 | Review documents and memoranda re: SDNY matter; telephone conferences and emails re: SDNY matter. |
| 3/26/2019 | Zornow DM | 0.2 | $287.10 | 1760451 | 4/12/2019 | Emails. |
| 3/27/2019 | Zornow DM | 0.2 | $287.10 | 1760451 | 4/12/2019 | Emails. |
| 3/29/2019 | Zornow DM | 0.2 | $287.10 | 1760451 | 4/12/2019 | Emails. |
| 3/31/2019 | Zornow DM | 0.1 | $143.55 | 1760451 | 4/12/2019 | Emails. |
| 4/2/2019 | Zornow DM | 0.5 | $717.75 | 1763911 | 5/14/2019 | Emails; Conference with C. Walker. |
| 4/3/2019 | Lee D | 1.4 | $289.80 | 1764177 | 5/15/2019 | Assist with preparation of Waiver Review Productions to Individual Counsel |
| 4/3/2019 | Zornow DM | 0.2 | $287.10 | 1763911 | 5/14/2019 | Emails. |
| 4/4/2019 | Walker CF | 2.8 | $3,515.40 | 1764177 | 5/15/2019 | Telephone calls and emails with individuals and individual counsel re: SDNY requests. |
| 4/4/2019 | Zornow DM | 1 | $1,435.50 | 1763911 | 5/14/2019 | Telephone conferences with C. Walker; Emails. |
| 4/5/2019 | Hanson A | 0.7 | $390.60 | 1764177 | 5/15/2019 | Prepare for briefing of individual's counsel ahead of interview with SDNY. |
| 4/5/2019 | Zornow DM | 1.1 | $1,579.05 | 1763911 | 5/14/2019 | Telephone conferences with C. Walker; Telephone conference with AUSA; Emails. |
| 4/6/2019 | Zornow DM | 0.1 | $143.55 | 1763911 | 5/14/2019 | Email. |
| 4/7/2019 | Hanson A | 1.6 | $892.80 | 1764177 | 5/15/2019 | Prepare for briefing of individual's counsel ahead of interview by SDNY. |
| 4/8/2019 | Walker CF | 0.8 | $1,004.40 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY inquiry. |
| 4/8/2019 | Zornow DM | 0.3 | $430.65 | 1763911 | 5/14/2019 | Telephone conferences to/from C. Walker; Emails. |
| 4/9/2019 | Walker CF | 1.1 | $1,381.05 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY inquiry. |
| 4/9/2019 | Chu LT | 7 | $2,583.00 | 1763911 | 5/14/2019 | Review documents (SDNY Waiver Request). |
| 4/9/2019 | Zornow DM | 1.5 | $2,153.25 | 1763911 | 5/14/2019 | Telephone conference with B. Maas; Telephone conference with S. Hecker; Telephone conferences with C. Walker, C. Mahoney, K. Harmon; Emails. |
| 4/10/2019 | Walker CF | 0.6 | $753.30 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY matter. |
| 4/10/2019 | Zornow DM | 1.4 | $2,009.70 | 1763911 | 5/14/2019 | Telephone conference with RKO; Telephone conference with C. Walker, C. Mahoney; Emails. |
| 4/11/2019 | Villalobos L | 2.8 | $1,134.00 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 4/11/2019 | Mahoney CP | 1.5 | $2,153.25 | 1763911 | 5/14/2019 | Telephone conferences AND DISCUSSIONS RE NEXT STEPS WITH DOCUMENTS AND RESPONDING TO SDNY. |
| 4/11/2019 | McKenzie CR | 1.8 | $1,004.40 | 1763911 | 5/14/2019 | Communicate in-firm re: SDNY March 1 Request Review; start reviewing SDNY March 1 Request Review protocol and documents |
| 4/11/2019 | Correll, Jr. FE | 3.3 | $2,955.15 | 1763911 | 5/14/2019 | Email C. Walker re: SDNY requests; meet with J. Ellis re: SDNY requests; email team re: status; supervise response to SDNY requests |
| 4/11/2019 | Page L | 2.8 | $1,297.80 | 1763911 | 5/14/2019 | Review SDNY March 1 documents |
| 4/11/2019 | Walker CF | 1.4 | $1,757.70 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY matter. |
| 4/11/2019 | Zornow DM | 0.8 | $1,148.40 | 1763911 | 5/14/2019 | Telephone conference with C. Mahoney, C. Walker; Telephone conference with K. Harmon; Emails. |
| 4/12/2019 | Villalobos L | 6.8 | $2,754.00 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |
| 4/12/2019 | Chu LT | 8.3 | $3,062.70 | 1763911 | 5/14/2019 | Review documents (SDNY March 1 Request). |
| 4/12/2019 | Walker CF | 0.4 | $502.20 | 1763911 | 5/14/2019 | Emails re: SDNY requests. |
| 4/12/2019 | Zornow DM | 0.3 | $430.65 | 1763911 | 5/14/2019 | Telephone conference with C. Walker; Emails. |
| 4/13/2019 | Villalobos L | 4 | $1,620.00 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |
| 4/13/2019 | Correll, Jr. FE | 1.5 | $1,343.25 | 1763911 | 5/14/2019 | Analyze deleted email reports and email Ankura re: same. |
| 4/14/2019 | Villalobos L | 4.1 | $1,660.50 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |
| 4/15/2019 | Villalobos L | 6.7 | $2,713.50 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |
| 4/15/2019 | Page L | 4.5 | $2,085.75 | 1763911 | 5/14/2019 | Review SDNY March 1 documents |
| 4/15/2019 | Chu LT | 8 | $2,952.00 | 1763911 | 5/14/2019 | Review documents (SDNY March 1 Request). |
| 4/15/2019 | McKenzie CR | 4.5 | $2,511.00 | 1763911 | 5/14/2019 | Finish reviewing SDNY March 1 Request Review protocol and documents |
| 4/15/2019 | Walker CF | 1.2 | $1,506.60 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY requests. |
| 4/15/2019 | Zornow DM | 0.2 | $287.10 | 1763911 | 5/14/2019 | Emails. |
| 4/16/2019 | McKenzie CR | 10.2 | $5,691.60 | 1763911 | 5/14/2019 | Start reviewing SDNY March 1 Request documents |
| 4/16/2019 | Villalobos L | 3.1 | $1,255.50 | 1763911 | 5/14/2019 | Review documents for SDNY's March 1st voluntary document request matter |
| 4/16/2019 | Page L | 8.3 | $3,847.05 | 1763911 | 5/14/2019 | Review SDNY March 1 Documents |
| 4/16/2019 | Walker CF | 2.1 | $2,636.55 | 1764177 | 5/15/2019 | Various telephone calls and emails re: SDNY requests for individuals. |
| 4/16/2019 | Zornow DM | 0.4 | $574.20 | 1763911 | 5/14/2019 | Emails. |
| 4/17/2019 | Page L | 5.4 | $2,502.90 | 1763911 | 5/14/2019 | Review SDNY March 1 Documents |
| 4/17/2019 | Walker CF | 1.3 | $1,632.15 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY requests. |
| 4/17/2019 | McKenzie CR | 7 | $3,906.00 | 1763911 | 5/14/2019 | Continue reviewing SDNY March 1 Request documents |
| 4/17/2019 | Ellis JA | 1.4 | $1,436.40 | 1763911 | 5/14/2019 | Telephone conference with SDNY re: request; follow up re: same |
| 4/17/2019 | Zornow DM | 0.6 | $861.30 | 1763911 | 5/14/2019 | Emails; Telephone conference with C. Walker. |
| 4/18/2019 | Page L | 1.5 | $695.25 | 1763911 | 5/14/2019 | Review SDNY March 1 documents |
| 4/18/2019 | McKenzie CR | 9.4 | $5,245.20 | 1763911 | 5/14/2019 | Continue reviewing SDNY March 1 Request documents |
| 4/18/2019 | Walker CF | 1.8 | $2,259.90 | 1763911 | 5/14/2019 | Emails, telephone conferences re: SDNY requests; telephone conference with AUSA; follow up. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 4/18/2019 | Zornow DM | 1.2 | $1,722.60 | 1763911 | 5/14/2019 | Telephone conference with C. Walker, C. Mahoney; Telephone conference with AUSA; Emails; Telephone conference with C. Walker. |
| 4/19/2019 | McKenzie CR | 3.2 | $1,785.60 | 1763911 | 5/14/2019 | Finish reviewing SDNY March 1 Request documents |
| 4/19/2019 | Page L | 1.4 | $648.90 | 1763911 | 5/14/2019 | Review SDNY March 1 documents |
| 4/19/2019 | Walker CF | 1.1 | $1,381.05 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY document requests. |
| 4/19/2019 | Correll, Jr. FE | 2.9 | $2,596.95 | 1763911 | 5/14/2019 | Respond to SDNY requests; prepare for SDNY document review and training |
| 4/19/2019 | Van Saanen MB | 1.9 | $1,701.45 | 1763911 | 5/14/2019 | Update SDNY waiver protocol for contract attorney review; coordinate with Skadden team re: review. |
| 4/19/2019 | Walker CF | 1.5 | $1,883.25 | 1764177 | 5/15/2019 | Telephone calls and emails re: SDNY individual requests. |
| 4/19/2019 | Zornow DM | 0.4 | $574.20 | 1763911 | 5/14/2019 | Telephone conference with C. Walker; Emails. |
| 4/20/2019 | Villalobos L | 4.3 | $1,741.50 | 1763911 | 5/14/2019 | Conduct second level review for SDNY Waiver batches to determine whether any documents warrant DGI designation |
| 4/20/2019 | Walker CF | 0.2 | $251.10 | 1763911 | 5/14/2019 | Emails re: SDNY matter. |
| 4/20/2019 | Correll, Jr. FE | 1.8 | $1,611.90 | 1763911 | 5/14/2019 | Ankura reports; prepare for SDNY review. |
| 4/20/2019 | Zornow DM | 0.2 | $287.10 | 1763911 | 5/14/2019 | Emails. |
| 4/21/2019 | Villalobos L | 6.8 | $2,754.00 | 1763911 | 5/14/2019 | Conduct second level review for SDNY Waiver batches to determine whether any documents warrant DGI designation |
| 4/21/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1763911 | 5/14/2019 | Review email re: SDNY requests |
| 4/22/2019 | Correll, Jr. FE | 1.2 | $1,074.60 | 1763911 | 5/14/2019 | Email team and prepare for SDNY document review; telephone conference with S. Silverboard re: same. |
| 4/22/2019 | Walker CF | 1.4 | $1,757.70 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY matter. |
| 4/22/2019 | Zornow DM | 0.8 | $1,148.40 | 1763911 | 5/14/2019 | Telephone conference to AUSA; Emails; Telephone conference with C. Mahoney; Telephone conference with C. Walker. |
| 4/23/2019 | Walker CF | 0.8 | $1,004.40 | 1763911 | 5/14/2019 | Telephone conference with AUSA re: SDNY inquiry; follow up; telephone conferences and emails re: SDNY inquiry. |
| 4/23/2019 | Zornow DM | 1.4 | $2,009.70 | 1763911 | 5/14/2019 | Telephone conference re:  attorney/client privilege review; Telephone conferences with C. Walker; Emails; Telephone conference to AUSA; Telephone conference with AUSA. |
| 4/24/2019 | Walker CF | 0.7 | $878.85 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY matter. |
| 4/24/2019 | Correll, Jr. FE | 2.5 | $2,238.75 | 1763911 | 5/14/2019 | Respond to SDNY requests; assist with SDNY document review; email N. Cleminshaw re: same. |
| 4/24/2019 | Van Saanen MB | 1.4 | $1,253.70 | 1763911 | 5/14/2019 | Coordinate with Skadden team re: possible documents for production and SDNY March 1st review. |
| 4/24/2019 | Zornow DM | 1.6 | $2,296.80 | 1763911 | 5/14/2019 | Conference cal with RKO re:  privilege analysis; Telephone conference to C. Walker; Telephone conference with C. Walker; Emails. |
| 4/25/2019 | Walker CF | 0.6 | $753.30 | 1763911 | 5/14/2019 | Telephone conferences and emails re: SDNY matter. |
| 4/25/2019 | Zornow DM | 0.3 | $430.65 | 1763911 | 5/14/2019 | Emails. |
| 4/26/2019 | Zornow DM | 0.1 | $143.55 | 1763911 | 5/14/2019 | Emails. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 4/29/2019 | Van Saanen MB | 0.6 | $537.30 | 1763911 | 5/14/2019 | Review and respond to email related to SDNY March 1st document review and possible documents for production. |
| 4/29/2019 | Correll, Jr. FE | 0.5 | $447.75 | 1763911 | 5/14/2019 | Review emails re: status and SDNY review. |
| 4/29/2019 | Ellis JA | 0.5 | $513.00 | 1763911 | 5/14/2019 | Follow up re: SDNY requests |
| 4/29/2019 | Zornow DM | 1.4 | $2,009.70 | 1763911 | 5/14/2019 | Telephone conferences with C. Mahoney, C. Walker; Telephone conference with K. Harmon; Telephone conference with AUSA; Telephone conference with C. Walker; Emails. |
| 4/30/2019 | Correll, Jr. FE | 2.3 | $2,059.65 | 1763911 | 5/14/2019 | Attend meeting re: SDNY document review; confer with D. Carney re same; email S. Silverboard re: documents. |
| 4/30/2019 | Walker CF | 0.4 | $502.20 | 1763911 | 5/14/2019 | Telephone conferences with counsel re: SDNY matter. |
| 4/30/2019 | Lee D | 1.2 | $248.40 | 1763911 | 5/14/2019 | Assemble for attorney review the Waiver documents relating to Board and BDO Involvement. |
| 4/30/2019 | Zornow DM | 0.1 | $143.55 | 1763911 | 5/14/2019 | Emails. |
| 5/1/2019 | Ellis JA | 1.1 | $1,128.60 | 1768920 | 6/24/2019 | Review materials re: SDNY requests |
| 5/1/2019 | Van Saanen MB | 0.4 | $358.20 | 1768920 | 6/24/2019 | Coordinate with Skadden team re: SDNY review. |
| 5/1/2019 | Walker CF | 0.6 | $753.30 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/1/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1768920 | 6/24/2019 | Review SDNY status and email team re: same. |
| 5/2/2019 | Correll, Jr. FE | 0.5 | $447.75 | 1768920 | 6/24/2019 | Email team re: SDNY document review. |
| 5/3/2019 | Van Saanen MB | 1.4 | $1,253.70 | 1768920 | 6/24/2019 | Confer with F. Correll, N. Cleminshaw, and S. Silverboard re: workstream priorities; review email and coordinate with Skadden team re: SDNY March 1st document review. |
| 5/6/2019 | Villalobos L | 2 | $810.00 | 1768920 | 6/24/2019 | Conduct second level review for SDNY Waiver batches to code for exception material |
| 5/6/2019 | Ellis JA | 0.2 | $205.20 | 1768920 | 6/24/2019 | Follow up re: SDNY requests |
| 5/6/2019 | Zornow DM | 0.9 | $1,291.95 | 1768920 | 6/24/2019 | Telephone conference with C. Walker; Emails; Review proposed 502(d) order. |
| 5/7/2019 | Villalobos L | 2.1 | $850.50 | 1768920 | 6/24/2019 | Conduct second level review of SDNY Waiver batches to code for exception material |
| 5/7/2019 | Ellis JA | 0.2 | $205.20 | 1768920 | 6/24/2019 | Follow up re: SDNY requests |
| 5/7/2019 | Zornow DM | 0.4 | $574.20 | 1768920 | 6/24/2019 | Telephone conference with C. Walker; Emails. |
| 5/8/2019 | Walker CF | 0.7 | $878.85 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/8/2019 | Lee D | 0.6 | $124.20 | 1768920 | 6/24/2019 | Assist with preparation of the Cohen Waiver Documents zip file. |
| 5/8/2019 | Carney DE | 1.5 | $1,539.00 | 1768920 | 6/24/2019 | Work on privilege waiver review. |
| 5/8/2019 | Zornow DM | 0.3 | $430.65 | 1768920 | 6/24/2019 | Emails. |
| 5/9/2019 | Zornow DM | 2.7 | $3,875.85 | 1768920 | 6/24/2019 | Telephone conference with RKO re:  privilege; Telephone conference  with Board of Directors; Telephone conference with C. Walker, C. Mahoney; Emails. |
| 5/10/2019 | Mahoney CP | 1 | $1,435.50 | 1768920 | 6/24/2019 | ADDRESS ISSUES RE PRIVILEGE WAIVER. |
| 5/10/2019 | Walker CF | 1.9 | $2,385.45 | 1768920 | 6/24/2019 | Telephone conference with USAO; follow up; telephone conferences and emails re: SDNY matter. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 5/10/2019 | Zornow DM | 1.1 | $1,579.05 | 1768920 | 6/24/2019 | Telephone conference with C. Walker, C. Mahoney; Telephone conference with AUSA; Emails. |
| 5/12/2019 | Van Saanen MB | 0.1 | $89.55 | 1768920 | 6/24/2019 | Review email re: SDNY March 1st document review; send email to C. Walker, C. Mahoney, and J. Ellis re: same. |
| 5/13/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/14/2019 | Lee D | 0.6 | $124.20 | 1768920 | 6/24/2019 | Assist with preparation of ICON-R502-001 production materials. |
| 5/15/2019 | Villalobos L | 4.5 | $1,822.50 | 1768920 | 6/24/2019 | Conduct second level review for SDNY March 1 Request batches |
| 5/15/2019 | McKenzie CR | 2.9 | $1,618.20 | 1768920 | 6/24/2019 | Review SDNY March 1 Review - Second Level protocol |
| 5/15/2019 | Walker CF | 1.1 | $1,381.05 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/15/2019 | Van Saanen MB | 0.1 | $89.55 | 1768920 | 6/24/2019 | Review and respond to email re: SDNY March 1st review. |
| 5/15/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/16/2019 | Mahoney CP | 1.5 | $2,153.25 | 1768920 | 6/24/2019 | Telephone conference WITH SDNY; DISCUSS AND REVIEW ISSUES RELATING TO 502(D) ORDER. |
| 5/16/2019 | McKenzie CR | 1 | $558.00 | 1768920 | 6/24/2019 | Start reviewing Review SDNY March 1 Review - Second Level documents |
| 5/16/2019 | Walker CF | 1.7 | $2,134.35 | 1768920 | 6/24/2019 | Telephone conference with USAO re: 502; follow up; telephone conferences and emails re: SDNY matter. |
| 5/16/2019 | Zornow DM | 1.5 | $2,153.25 | 1768920 | 6/24/2019 | Telephone conferences with C. Walker; Emails; Review 502(d) issue; Telephone conference with USAO. |
| 5/17/2019 | Correll, Jr. FE | 0.3 | $268.65 | 1768920 | 6/24/2019 | SDNY review; respond to SDNY requests |
| 5/17/2019 | Walker CF | 1.4 | $1,757.70 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/17/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/19/2019 | McKenzie CR | 1.5 | $837.00 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |
| 5/20/2019 | McKenzie CR | 5.5 | $3,069.00 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |
| 5/20/2019 | Walker CF | 1.2 | $1,506.60 | 1768920 | 6/24/2019 | Emails and telephone conferences re: SDNY matter. |
| 5/20/2019 | Zornow DM | 0.3 | $430.65 | 1768920 | 6/24/2019 | Telephone conference with C. Walker, C. Mahoney; Telephone conference with K. Harmon; Emails. |
| 5/21/2019 | Van Saanen MB | 0.2 | $179.10 | 1768920 | 6/24/2019 | Review and respond to email re: March 1st SDNY document review. |
| 5/21/2019 | McKenzie CR | 6 | $3,348.00 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |
| 5/21/2019 | Walker CF | 0.8 | $1,004.40 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/21/2019 | Zornow DM | 0.5 | $717.75 | 1768920 | 6/24/2019 | Telephone conference with C. Walker, C. Mahoney; Telephone conference with K. Harmon; Emails. |
| 5/22/2019 | McKenzie CR | 8.6 | $4,798.80 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |
| 5/22/2019 | Walker CF | 0.7 | $878.85 | 1768920 | 6/24/2019 | Emails re: SDNY requests. |
| 5/22/2019 | Correll, Jr. FE | 2.8 | $2,507.40 | 1768920 | 6/24/2019 | Coordinate SDNY review; respond to SDNY document requests; email N. Cleminshaw re: documents; prepare document for production. |
| 5/22/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/23/2019 | McKenzie CR | 9.1 | $5,077.80 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 5/23/2019 | Walker CF | 1.1 | $1,381.05 | 1768920 | 6/24/2019 | Telephone conference with USAO; follow up; telephone conferences and emails re: SDNY matter. |
| 5/23/2019 | Zornow DM | 0.5 | $717.75 | 1768920 | 6/24/2019 | Telephone conferences with C. Walker; Telephone calls to C. Walker; Telephone conference with AUSA; Telephone conference with AUSA. |
| 5/24/2019 | McKenzie CR | 4.5 | $2,511.00 | 1768920 | 6/24/2019 | Continue reviewing Review SDNY March 1 Review - Second Level documents |
| 5/24/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/28/2019 | Walker CF | 0.6 | $753.30 | 1768920 | 6/24/2019 | Attention to SDNY issues. |
| 5/29/2019 | Walker CF | 0.8 | $1,004.40 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 5/29/2019 | Correll, Jr. FE | 1.1 | $985.05 | 1768920 | 6/24/2019 | Respond to SDNY requests |
| 5/29/2019 | Van Saanen MB | 0.1 | $89.55 | 1768920 | 6/24/2019 | Review and respond to email re: SDNY document review. |
| 5/29/2019 | Zornow DM | 0.2 | $287.10 | 1768920 | 6/24/2019 | Emails. |
| 5/30/2019 | Walker CF | 0.4 | $502.20 | 1768920 | 6/24/2019 | Telephone conferences and emails re: SDNY matter. |
| 6/3/2019 | Zornow DM | 1.5 | $2,153.25 | 1771849 | 7/18/2019 | Telephone conferences with C. Walker; Telephone conference with RKO; Telephone conference with C. Walker, C. Mahoney; Emails. |
| 6/4/2019 | Walker CF | 0.8 | $1,004.40 | 1771849 | 7/18/2019 | Telephone calls and emails re: SDNY matter. |
| 6/4/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | E-mails. |
| 6/5/2019 | Zornow DM | 1.9 | $2,727.45 | 1771849 | 7/18/2019 | Review proposed stip; Telephone conference with Friedman, Kaplan; Telephone conference with C. Walker; Telephone conference with RKO; Emails. |
| 6/6/2019 | Walker CF | 1.7 | $2,134.35 | 1771849 | 7/18/2019 | Attention to SDNY requests; telephone calls and emails re: SDNY matter. |
| 6/6/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | Emails. |
| 6/7/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | Emails. |
| 6/10/2019 | Correll, Jr. FE | 0.5 | $447.75 | 1771849 | 7/18/2019 | Respond to SDNY requests and confer with team re: same. |
| 6/10/2019 | Zornow DM | 0.8 | $1,148.40 | 1771849 | 7/18/2019 | E-mails; review draft stipulation. |
| 6/11/2019 | Walker CF | 2.3 | $2,887.65 | 1771849 | 7/18/2019 | Telephone conference SDNY; FOLLOW UP; VARIOUS TELEPHONE CALLS AND EMAILS RE: SDNY MATTERS. |
| 6/11/2019 | Zornow DM | 1.3 | $1,866.15 | 1771849 | 7/18/2019 | Telephone conference with USAO; Telephone conferences with C. Walker; e-mails; review draft stipulation. |
| 6/12/2019 | Walker CF | 1.2 | $1,506.60 | 1771849 | 7/18/2019 | TELEPHONE CALLS AND EMAILS RE: SDNY MATTER. |
| 6/12/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | Telephone conference to C. Walker; e-mails. |
| 6/13/2019 | Zornow DM | 1.8 | $2,583.90 | 1771849 | 7/18/2019 | Review talking points for telephone conference with insurers; telephone conference with C. Walker; telephone conference with insurers; e-mails; telephone conference to C. Walker. |
| 6/14/2019 | Walker CF | 0.8 | $1,004.40 | 1771849 | 7/18/2019 | Emails re: SDNY document review and production. |
| 6/17/2019 | Walker CF | 0.8 | $1,004.40 | 1771849 | 7/18/2019 | Emails re: SDNY matter. |
| 6/17/2019 | Correll, Jr. FE | 1.2 | $1,074.60 | 1771849 | 7/18/2019 | Respond to SDNY requests; |
| 6/17/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | Telephone conference with C. Walker; Emails. |
| 6/18/2019 | Walker CF | 1.1 | $1,381.05 | 1771849 | 7/18/2019 | Telephone calls and emails re: SDNY requests. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 6/18/2019 | Zornow DM | 0.4 | $574.20 | 1771849 | 7/18/2019 | Emails; Review DOJ redline. |
| 6/19/2019 | Mahoney CP | 1.5 | $2,153.25 | 1771849 | 7/18/2019 | discuss SDNY issues and next steps re witnesses. |
| 6/19/2019 | Zornow DM | 0.8 | $1,148.40 | 1771849 | 7/18/2019 | Telephone conference with RKO; Telephone conference with C. Walker. |
| 6/20/2019 | Walker CF | 1.7 | $2,134.35 | 1771849 | 7/18/2019 | Review documents re: SDNY requests; telephone calls and emails re: SDNY matter |
| 6/20/2019 | Zornow DM | 1.3 | $1,866.15 | 1771849 | 7/18/2019 | Telephone conferences with C. Walker, C. Mahoney; Telephone conference to SDNY; Telephone conference with SDNY; Emails; Telephone conference from C. Walker. |
| 6/21/2019 | Walker CF | 0.7 | $878.85 | 1771849 | 7/18/2019 | Telephone calls and emails re: SDNY matter. |
| 6/21/2019 | Zornow DM | 0.6 | $861.30 | 1771849 | 7/18/2019 | Telephone conference with counsel for Cerberus; Emails. |
| 6/24/2019 | Walker CF | 0.4 | $502.20 | 1771849 | 7/18/2019 | Telephone calls and emails re: SDNY matter. |
| 6/24/2019 | Correll, Jr. FE | 0.5 | $447.75 | 1771849 | 7/18/2019 | Respond to SDNY requests. |
| 6/24/2019 | Zornow DM | 0.2 | $287.10 | 1771849 | 7/18/2019 | E-mails. |
| 6/25/2019 | Walker CF | 0.6 | $753.30 | 1771849 | 7/18/2019 | Telephone calls and emails re: 502 issue. |
| 6/25/2019 | Van Saanen MB | 0.8 | $716.40 | 1771849 | 7/18/2019 | Communicate with Skadden team re: review of native files requested by SDNY. |
| 6/25/2019 | Ellis JA | 1.1 | $1,128.60 | 1771849 | 7/18/2019 | Attention to SDNY requests; calls and emails re: same; coordinate producrtion |
| 6/25/2019 | Zornow DM | 0.8 | $1,148.40 | 1771849 | 7/18/2019 | Telephone conference with RKO; e-mails. |
| 6/26/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | E-mails. |
| 6/27/2019 | Walker CF | 1.4 | $1,757.70 | 1771849 | 7/18/2019 | Telephone calls and emails re: 502 stipulation, USAO requests. |
| 6/27/2019 | Zornow DM | 1 | $1,435.50 | 1771849 | 7/18/2019 | Telephone conferences with C. Walker, K. Harmon, USAO; Telephone conference to USAO; Emails. |
| 6/28/2019 | Walker CF | 0.7 | $878.85 | 1771849 | 7/18/2019 | Telephone calls and emails re: SDNY requests. |
| 6/28/2019 | Walker CF | 0.6 | $753.30 | 1771231 | 7/12/2019 | Various telephone calls and emails with individual counsel re: SDNY requests. |
| 6/28/2019 | Zornow DM | 0.3 | $430.65 | 1771849 | 7/18/2019 | E-mails. |
| 7/1/2019 | Correll, Jr. FE | 1.4 | $1,253.70 | 1774510 | 8/12/2019 | Respond to SDNY requests; email and confer with N. Cleminshaw re: status and Tarshis review. |
| 7/1/2019 | Ellis JA | 1.5 | $1,539.00 | 1774510 | 8/12/2019 | Follow up re: SDNY requests; telephone conference with SDNY; telephone conference with Consilio re: SDNY request |
| 7/1/2019 | Walker CF | 1.6 | $2,008.80 | 1774510 | 8/12/2019 | TELEPHONE conferences AND EMAILS RE: USAO 502 PRODUCTION. |
| 7/1/2019 | Zornow DM | 0.7 | $1,004.85 | 1774510 | 8/12/2019 | Review 4th Cir. opinion; Telephone conference with C. Walker; Emails. |
| 7/2/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1774510 | 8/12/2019 | Respond to SDNY requests |
| 7/2/2019 | Walker CF | 0.7 | $878.85 | 1774562 | 8/12/2019 | TELEPHONE CALLS AND EMAILS WITH COUNSEL RE SDNY MATTER. |
| 7/2/2019 | Zornow DM | 1.1 | $1,579.05 | 1774510 | 8/12/2019 | Telephone conference with counsel for Blumberg; Emails. |
| 7/3/2019 | Zornow DM | 0.2 | $287.10 | 1774510 | 8/12/2019 | Emails. |
| 7/8/2019 | Correll, Jr. FE | 1 | $895.50 | 1774510 | 8/12/2019 | Respond to SDNY requests. |
| 7/8/2019 | Zornow DM | 0.1 | $143.55 | 1774510 | 8/12/2019 | Emails. |
| 7/9/2019 | Walker CF | 1.2 | $1,506.60 | 1774510 | 8/12/2019 | Telephone conferences and emails re: SEC and USAO matters; USAO request. |
| 7/9/2019 | Correll, Jr. FE | 1.3 | $1,164.15 | 1774510 | 8/12/2019 | Confer with S. Silverboard re: status and production; respond to SDNY requests. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 7/9/2019 | Zornow DM | 1.9 | $2,727.45 | 1774510 | 8/12/2019 | Telephone conference with RKO; Telephone conference with R. Brodsky; Telephone conference with C. Walker, C. Mahoney; Telephone call to C. Walker; Telephone conference with C. Walker; Review Quinn complaint; Emails. |
| 7/10/2019 | Correll, Jr. FE | 1 | $895.50 | 1774510 | 8/12/2019 | Respond to requests from SDNY. |
| 7/10/2019 | Ellis JA | 0.2 | $205.20 | 1774510 | 8/12/2019 | Follow up re: SDNY requests |
| 7/10/2019 | Zornow DM | 0.2 | $287.10 | 1774510 | 8/12/2019 | Emails. |
| 7/11/2019 | Zornow DM | 0.2 | $287.10 | 1774510 | 8/12/2019 | Emails. |
| 7/12/2019 | Correll, Jr. FE | 0.7 | $626.85 | 1774510 | 8/12/2019 | Respond to SDNY requests. |
| 7/12/2019 | Mahoney CP | 0.5 | $717.75 | 1774510 | 8/12/2019 | telephone conference with SDNY |
| 7/12/2019 | Walker CF | 1.3 | $1,632.15 | 1774510 | 8/12/2019 | telephone conferences and emails re: USAO requests |
| 7/12/2019 | Zornow DM | 0.8 | $1,148.40 | 1774510 | 8/12/2019 | Telephone conference with USAO; Emails. |
| 7/13/2019 | Zornow DM | 0.1 | $143.55 | 1774510 | 8/12/2019 | Emails. |
| 7/15/2019 | Walker CF | 2.4 | $3,013.20 | 1774510 | 8/12/2019 | telephone conferences and emails re: SDNY matters |
| 7/15/2019 | Correll, Jr. FE | 1.2 | $1,074.60 | 1774510 | 8/12/2019 | Respond to SDNY requests. |
| 7/15/2019 | Zornow DM | 0.3 | $430.65 | 1774510 | 8/12/2019 | Emails. |
| 7/16/2019 | Walker CF | 2.2 | $2,762.10 | 1774510 | 8/12/2019 | telephone conferences and emails re: USAO requests |
| 7/16/2019 | Zornow DM | 1 | $1,435.50 | 1774510 | 8/12/2019 | Conference and telephone conference with C. Walker; Telephone conference re:  stay; Telephone call to USAO; Emails; Telephone call to J. Kasner. |
| 7/17/2019 | Zornow DM | 0.8 | $1,148.40 | 1774510 | 8/12/2019 | Review Worldcom opinion; Emails; Conference with C. Walker; Telephone conference with USAO; Emails. |
| 7/18/2019 | Ellis JA | 1 | $1,026.00 | 1774510 | 8/12/2019 | Follow up re: SDNY requests |
| 7/18/2019 | Zornow DM | 1.2 | $1,722.60 | 1774510 | 8/12/2019 | Telephone conference with Blank Rome, K. Harmon; Telephone conferences with C. Walker; Emails. |
| 7/19/2019 | Zornow DM | 1.2 | $1,722.60 | 1774510 | 8/12/2019 | Telephone conferences with C. Walker, USAO; Blank Rome; Emails. |
| 7/20/2019 | Walker CF | 0.3 | $376.65 | 1774510 | 8/12/2019 | EMAILS RE: SDNY MATTER. |
| 7/20/2019 | Zornow DM | 0.3 | $430.65 | 1774510 | 8/12/2019 | E-mails. |
| 7/22/2019 | Zornow DM | 0.8 | $1,148.40 | 1774510 | 8/12/2019 | Telephone conference with Blank Rome; telephone conference with K. Harmon; telephone conference with C. Walker, C. Mahoney; telephone conference with C. Walker; e-mails. |
| 7/23/2019 | Zornow DM | 1.4 | $2,009.70 | 1774510 | 8/12/2019 | Telephone conferences with C. Walker; Emails; Telephone conference with SDNY. |
| 7/24/2019 | Zornow DM | 1 | $1,435.50 | 1774510 | 8/12/2019 | Telephone conference with RKO; Emails. |
| 7/25/2019 | Zornow DM | 0.8 | $1,148.40 | 1774510 | 8/12/2019 | Telephone conference with C. Walker; e-mails; review memorandum on stay issue. |
| 7/26/2019 | Walker CF | 1.1 | $1,381.05 | 1774562 | 8/12/2019 | TELEPHONE CALL INDIVIDUAL COUNSEL RE USAO MATTER; FOLLOW UP. |
| 7/26/2019 | Zornow DM | 1.4 | $2,009.70 | 1774510 | 8/12/2019 | Telephone conference with C. Walker, C. Mahoney; Telephone conference with Gibson Dunn; Telephone conference with K. Harmon; Telephone conference with RKO; Emails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 7/28/2019 | Walker CF | 0.4 | $502.20 | 1774510 | 8/12/2019 | SDNY MATTER. |
| 7/28/2019 | Zornow DM | 1 | $1,435.50 | 1774510 | 8/12/2019 | Review C. Walker talking points memorandum; Emails; Review S. Levey memorandum. |
| 7/29/2019 | Yang AK | 9.7 | $3,448.35 | 1774510 | 8/12/2019 | Second review and analyze J. Schaefer notebooks for privilege waiver and DGI issues. |
| 7/29/2019 | Walker CF | 12.8 | $16,070.40 | 1774510 | 8/12/2019 | PREPARE FOR AND ATTEND USAO MEETING; FOLLOW UP; TELEPHONE conferences AND EMAILS RE: SDNY REQUESTS; TRAVEL TO/FROM NEW YORK. |
| 7/29/2019 | Zornow DM | 4 | $5,742.00 | 1774510 | 8/12/2019 | Conferences with C. Walker; Prepare for meeting at Blank Rome; Meeting at SDNY; Emails; Prepare for meeting at SDNY. |
| 7/30/2019 | Walker CF | 2.6 | $3,264.30 | 1774510 | 8/12/2019 | VARIOUS TELEPHONE conferences AND EMAILS RE: SDNY REQUESTS, DOCUMENT REVIEW AND PRODUCTION. |
| 7/30/2019 | Yang AK | 8 | $2,844.00 | 1774510 | 8/12/2019 | Second review and analyze J. Schaefer notebooks for privilege waiver and DGI issues. |
| 7/30/2019 | Zornow DM | 1.3 | $1,866.15 | 1774510 | 8/12/2019 | Telephone conference with Blank Rome; Telephone conferences with C. Walker; Telephone call to C. Walker; Telephone calls to USAO; Telephone conference with USAO; Emails. |
| 7/31/2019 | Zornow DM | 1.4 | $2,009.70 | 1774510 | 8/12/2019 | Telephone conference with RKO; Telephone conference with R. Owens, B. Naftalis; Telephone conferences with C. Walker; Emails; Conference with A. Drylewski. |
| 8/1/2019 | Ellis JA | 1.2 | $1,231.20 | 1778744 | 9/18/2019 | Follow up re: SDNY requests; calls and emails re: same |
| 8/1/2019 | Zornow DM | 1.4 | $2,009.70 | 1778744 | 9/18/2019 | Telephone conference with K. Harmon; Telephone conferences with C. Walker; Telephone call to K. Harmon; Telephone call to Latham; Telephone conference with Latham; Emails. |
| 8/2/2019 | Lee D | 2.4 | $496.80 | 1778744 | 9/18/2019 | Compile information on deleted files from N. Cole's Blackberry for the DOJ request. |
| 8/2/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/5/2019 | Lee D | 0.8 | $165.60 | 1778744 | 9/18/2019 | Send FOIA request email to the DOJ; update the document compiling deleted files from N. Cole's Blackberry. |
| 8/5/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails; Review Proposed language. |
| 8/6/2019 | Zornow DM | 0.2 | $287.10 | 1778744 | 9/18/2019 | Emails. |
| 8/7/2019 | Lee D | 3.6 | $745.20 | 1778744 | 9/18/2019 | Assist with preparation of the ICON-R502-004 production materials; arrange delivery of the production materials. |
| 8/7/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/8/2019 | Walker CF | 4.8 | $6,026.40 | 1778744 | 9/18/2019 | Telephone call USAO; follow up; various telephone calls and emails re: SDNY matter; review documents re: SDNY request. |
| 8/8/2019 | Dean B | 1.3 | $526.50 | 1778744 | 9/18/2019 | Participate and take notes on conference call re: SDNY witness interviews; Draft and edit witness interview memorandum. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 8/8/2019 | Zornow DM | 1.3 | $1,866.15 | 1778744 | 9/18/2019 | Telephone conference with C. Walker; Conference call with G. Petrillo; Emails; Review document; Review revised scope document. |
| 8/9/2019 | Ellis JA | 0.7 | $718.20 | 1778744 | 9/18/2019 | Follow up re: SDNY requests; review documents re: same |
| 8/9/2019 | Zornow DM | 1.4 | $2,009.70 | 1778744 | 9/18/2019 | Emails; Review scheduling order; Conference call with Blank Rome; K. Harmon; Telephone conference with C. Walker. |
| 8/12/2019 | Walker CF | 0.3 | $376.65 | 1778744 | 9/18/2019 | EMAILS RE SDNY MATTER. |
| 8/12/2019 | Ellis JA | 0.8 | $820.80 | 1778744 | 9/18/2019 | Attention to SDNY requests; review and analyze documents |
| 8/12/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/13/2019 | Walker CF | 0.4 | $502.20 | 1778744 | 9/18/2019 | EMAILS RE SDNY MATTER. |
| 8/13/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/14/2019 | Zornow DM | 0.5 | $717.75 | 1778744 | 9/18/2019 | Telephone conference with C. Walker, K. Harmon; Emails. |
| 8/15/2019 | Zornow DM | 0.9 | $1,291.95 | 1778744 | 9/18/2019 | Emails; Review talking points; Conference call with Board Member, K. Harmon. |
| 8/17/2019 | Zornow DM | 0.2 | $287.10 | 1778744 | 9/18/2019 | Emails. |
| 8/18/2019 | Zornow DM | 0.2 | $287.10 | 1778744 | 9/18/2019 | Emails. |
| 8/19/2019 | Zornow DM | 0.7 | $1,004.85 | 1778744 | 9/18/2019 | Conference call with RKO; Emails. |
| 8/20/2019 | Correll, Jr. FE | 0.5 | $447.75 | 1778744 | 9/18/2019 | Respond to SDNY requests |
| 8/20/2019 | Zornow DM | 1.5 | $2,153.25 | 1778744 | 9/18/2019 | Review draft memorandum; Conference call with K. Harmon; Conference call with Latham; Telephone conferences with C. Walker, C. Mahoney; Emails. |
| 8/21/2019 | Zornow DM | 1.4 | $2,009.70 | 1778744 | 9/18/2019 | Conference call re:  civil lit.; Conference call with RKO and M. Landy; Telephone conference with C. Walker; Emails; Review draft document. |
| 8/22/2019 | Correll, Jr. FE | 2.1 | $1,880.55 | 1778744 | 9/18/2019 | Respond to SDNY requests. |
| 8/22/2019 | Zornow DM | 0.7 | $1,004.85 | 1778744 | 9/18/2019 | Conference call with K. Harmon; Emails. |
| 8/23/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/26/2019 | Zornow DM | 0.1 | $143.55 | 1778744 | 9/18/2019 | Email. |
| 8/27/2019 | Zornow DM | 0.3 | $430.65 | 1778744 | 9/18/2019 | Emails. |
| 8/29/2019 | Zornow DM | 0.1 | $143.55 | 1778744 | 9/18/2019 | Email. |
| 8/30/2019 | Ellis JA | 0.6 | $615.60 | 1778744 | 9/18/2019 | Follow up re: SDNY requests |
| 8/30/2019 | Zornow DM | 0.1 | $143.55 | 1778744 | 9/18/2019 | Emails. |
| 9/2/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1782103 | 10/14/2019 | Respond to SDNY requests |
| 9/2/2019 | Zornow DM | 0.1 | $143.55 | 1782103 | 10/14/2019 | Emails. |
| 9/3/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1782103 | 10/14/2019 | Respond to SDNY request |
| 9/3/2019 | Zornow DM | 1.3 | $1,866.15 | 1782103 | 10/14/2019 | Telephone conference to C. Walker; Telephone conferences with C. Walker; C. Mahoney, K. Harmon; Emails. |
| 9/4/2019 | Riedel EJ | 4.4 | $2,930.40 | 1782103 | 10/14/2019 | Review memorandums summarizing witness interviews conducted by the US Attorney's Office. |
| 9/4/2019 | Correll, Jr. FE | 1.4 | $1,253.70 | 1782103 | 10/14/2019 | Confer with J. Ellis re: status; respond to SDNY requests. |
| 9/4/2019 | Zornow DM | 1.1 | $1,579.05 | 1782103 | 10/14/2019 | Telephone conference with RKO; Emails. |
| 9/5/2019 | Zornow DM | 1.2 | $1,722.60 | 1782103 | 10/14/2019 | Telephone conference with RKO; Emails. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 9/6/2019 | Walker CF | 1.6 | $2,008.80 | 1782103 | 10/14/2019 | telephone calls and emails re: SDNY requests |
| 9/6/2019 | Zornow DM | 0.8 | $1,148.40 | 1782103 | 10/14/2019 | Telephone conference with C. Walker; Emails; Telephone conference with R. Brodsky. |
| 9/9/2019 | Zornow DM | 0.6 | $861.30 | 1782103 | 10/14/2019 | Telephone conference with K. Harmon; Telephone conference with C. Walker; Telephone conference to C. Walker; Emails. |
| 9/10/2019 | Zornow DM | 1.6 | $2,296.80 | 1782103 | 10/14/2019 | Emails; Review draft submission; Telephone conference with C. Walker. |
| 9/11/2019 | Zornow DM | 1.8 | $2,583.90 | 1782103 | 10/14/2019 | Review and comment on submission; Telephone calls to/from C. Walker; Telephone conferences with C. Walker; Emails. |
| 9/12/2019 | Zornow DM | 0.4 | $574.20 | 1782103 | 10/14/2019 | Emails. |
| 9/13/2019 | Zornow DM | 0.4 | $574.20 | 1782103 | 10/14/2019 | Telephone conference with C. Walker; Emails. |
| 9/16/2019 | Zornow DM | 0.2 | $287.10 | 1782103 | 10/14/2019 | Emails. |
| 9/17/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1782103 | 10/14/2019 | Confer with J. Ellis re: response to SDNY requests. |
| 9/18/2019 | Walker CF | 1.6 | $2,008.80 | 1782103 | 10/14/2019 | TELEPHONE CALLS AND EMAILS RE SDNY MATTER. |
| 9/18/2019 | Zornow DM | 1.2 | $1,722.60 | 1782103 | 10/14/2019 | Emails; Telephone calls to C. Walker; Telephone conferences with C. Walker; Telephone conference to C. Mahoney; Telephone conference with C. Mahoney. |
| 9/19/2019 | Zornow DM | 0.4 | $574.20 | 1782103 | 10/14/2019 | Emails. |
| 9/20/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1782103 | 10/14/2019 | Confer with J. Ellis re: requests from SDNY. |
| 9/20/2019 | Walker CF | 1.1 | $1,381.05 | 1782103 | 10/14/2019 | EMAILS RE SDNY MATTER. |
| 9/20/2019 | Zornow DM | 0.3 | $430.65 | 1782103 | 10/14/2019 | Emails. |
| 9/24/2019 | Correll, Jr. FE | 1 | $895.50 | 1782103 | 10/14/2019 | Respond to SDNY requests. |
| 9/24/2019 | Zornow DM | 0.2 | $287.10 | 1782103 | 10/14/2019 | Emails. |
| 9/25/2019 | Zornow DM | 0.6 | $861.30 | 1782103 | 10/14/2019 | Telephone conference to C. Walker; Emails; Telephone conference with C. Walker. |
| 9/27/2019 | Zornow DM | 1.1 | $1,579.05 | 1782103 | 10/14/2019 | Telephone conference with RKO; Telephone conferences with C. Mahoney, C. Walker; Telephone conference to C. Walker; Telephone calls to C. Mahoney; Emails. |
| 9/29/2019 | Zornow DM | 0.1 | $143.55 | 1782103 | 10/14/2019 | Emails. |
| 9/30/2019 | Zornow DM | 1 | $1,435.50 | 1782103 | 10/14/2019 | Telephone conference with K. Harmon; Telephone conference with C. Mahoney, C. Walker; Emails. |
| 10/1/2019 | Zornow DM | 1.6 | $2,296.80 | 1785556 | 11/8/2019 | Conference call with RKO; Emails; Review draft talking points, etc. |
| 10/2/2019 | Zornow DM | 1.3 | $1,866.15 | 1785556 | 11/8/2019 | Telephone conference with C. Walker; Telephone call to C. Walker; Review talking points fro board call; Telephone call to C. Mahoney; Emails. |
| 10/3/2019 | Zornow DM | 1.8 | $2,583.90 | 1785556 | 11/8/2019 | Prepare for and participate in BOD call; Follow-up re:  same; Emails. |
| 10/4/2019 | Correll, Jr. FE | 2.5 | $2,238.75 | 1785556 | 11/8/2019 | Prepare for and attend call with Ankura re: deleted emails. |
| 10/4/2019 | Zornow DM | 0.3 | $430.65 | 1785556 | 11/8/2019 | Emails. |
| 10/7/2019 | Correll, Jr. FE | 1 | $895.50 | 1785556 | 11/8/2019 | Respond to SDNY requests re: deleted email. |
| 10/7/2019 | Zornow DM | 0.8 | $1,148.40 | 1785556 | 11/8/2019 | E-mail; review talking points; telephone conferences with C. Walker. |
| 10/8/2019 | Correll, Jr. FE | 1.5 | $1,343.25 | 1785556 | 11/8/2019 | Respond to SDNY requests; confer with J. Ellis re: same. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 10/8/2019 | Zornow DM | 1.4 | $2,009.70 | 1785556 | 11/8/2019 | Review draft talking points; telephone call to AUSA; e-mails; telephone conferences with C. Walker, C. Mahoney, RKO, K. Harmon. |
| 10/9/2019 | Ellis JA | 1 | $1,026.00 | 1785556 | 11/8/2019 | Follow up re: SDNY requests; call with SDNY re: same |
| 10/9/2019 | Correll, Jr. FE | 2.5 | $2,238.75 | 1785556 | 11/8/2019 | Confer with J. Ellis; summarize deleted document analysis in response to requests from SDNY re: same; coordinate with S. Silverboard re: same. |
| 10/9/2019 | Zornow DM | 0.1 | $143.55 | 1785556 | 11/8/2019 | E-mail. |
| 10/10/2019 | Zornow DM | 1 | $1,435.50 | 1785556 | 11/8/2019 | Telephone conferences with C. Walker; Telephone call to AUSA; Telephone call to C. Walker; e-mails; telephone conference with client. |
| 10/11/2019 | Correll, Jr. FE | 0.4 | $358.20 | 1785556 | 11/8/2019 | Respond to SDNY requests and email J. Ellis re: same. |
| 10/11/2019 | Zornow DM | 1.7 | $2,440.35 | 1785556 | 11/8/2019 | E-mails; Telephone conferences with C. Mahoney, C. Walker; Telephone conference with RKO; Telephone conferences with K. Harmon; Telephone call to AUSA: Telephone conference with AUSA; Telephone call to L. Richards. |
| 10/14/2019 | Zornow DM | 0.3 | $430.65 | 1785556 | 11/8/2019 | Telephone conference with L. Richards. |
| 10/15/2019 | Correll, Jr. FE | 1.6 | $1,432.80 | 1785556 | 11/8/2019 | Call with J. Ellis re: deleted emails, and follow-up with Ankura re: same. |
| 10/16/2019 | Correll, Jr. FE | 3.4 | $3,044.70 | 1785556 | 11/8/2019 | Call with J. Ellis re: SDNY requests; respond to SNDY requests. |
| 10/16/2019 | Ellis JA | 1.4 | $1,436.40 | 1785556 | 11/8/2019 | Call with SDNY; calls and emails re: requests; review documents re: same |
| 10/16/2019 | Zornow DM | 1.6 | $2,296.80 | 1785556 | 11/8/2019 | Telephone conferences with USAO; telephone conferences with C. Walker; telephone conference with RKO; telephone conference with K. Harmon; telephone call to C. Walker; telephone call to RKO; e-mails. |
| 10/17/2019 | Zornow DM | 1.1 | $1,579.05 | 1785556 | 11/8/2019 | Telephone conference with L. Richards; e-mails; telephone conferences with C. Mahoney, C. Walker. |
| 10/18/2019 | Correll, Jr. FE | 2.5 | $2,238.75 | 1785556 | 11/8/2019 | Respond to SDNY requests; confer with J. Ellis re: Filip Factors letter. |
| 10/18/2019 | Zornow DM | 1.7 | $2,440.35 | 1785556 | 11/8/2019 | Telephone conference with A. Bandy, et al.; e-mails; telephone conference with L. Richards; telephone conference with K. Harmon; telephone conferences with C. Walker, C. Mahoney. |
| 10/19/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1785556 | 11/8/2019 | Email Ankura re: deleted documents. |
| 10/21/2019 | Correll, Jr. FE | 3.8 | $3,402.90 | 1785556 | 11/8/2019 | Revise Filip factors submission; confer with J. ellis and M. van Saanen re: same. |
| 10/21/2019 | Zornow DM | 1.4 | $2,009.70 | 1785556 | 11/8/2019 | Conference call with insurance broker; telephone conferences with C. Walker; telephone conferences with K. Harmon; telephone conference with C. Walker, B. Mittman; telephone calls to/from L. Richards; telephone conferences with L. Richards; e-mails. |
| 10/22/2019 | Correll, Jr. FE | 4.3 | $3,850.65 | 1785556 | 11/8/2019 | Revise Filip Factors letter; confer with J. Ellis re: same. |
| 10/23/2019 | Ellis JA | 2.4 | $2,462.40 | 1785556 | 11/8/2019 | Attention to SDNY request; review documents re: same; review and revise bullets |
| 10/23/2019 | Zornow DM | 0.7 | $1,004.85 | 1785556 | 11/8/2019 | E-mails; review drafts of payment plan e-mail; telephone conference with C. Walker. |
| 10/24/2019 | Zornow DM | 1 | $1,435.50 | 1785556 | 11/8/2019 | E-mails; telephone conference with C. Walker; review draft. |
| 10/25/2019 | Zornow DM | 0.8 | $1,148.40 | 1785556 | 11/8/2019 | Telephone conference with Alix Partners; telephone conference with C. Walker; e-mails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 10/28/2019 | Correll, Jr. FE | 1.3 | $1,164.15 | 1785556 | 11/8/2019 | Respond to SDNY requests. |
| 10/28/2019 | Zornow DM | 0.4 | $574.20 | 1785556 | 11/8/2019 | Telephone conference with C. Walker; e-mails. |
| 10/29/2019 | Zornow DM | 0.5 | $717.75 | 1785556 | 11/8/2019 | E-mails; telephone conference with L. Richards; telephone call to C. Mahoney; telephone conference with C. Mahoney. |
| 10/30/2019 | Correll, Jr. FE | 3.7 | $3,313.35 | 1785556 | 11/8/2019 | Respond to SDNY investigation; revise Filip Factors memorandum; confer with J. Ellis re: status and response to SDNY. |
| 10/30/2019 | Zornow DM | 0.4 | $574.20 | 1785556 | 11/8/2019 | E-mails; telephone conference with L. Richards; telephone call to C. Mahoney; telephone conference with C. Walker. |
| 10/31/2019 | Zornow DM | 0.3 | $430.65 | 1785556 | 11/8/2019 | E-mails. |
| 11/1/2019 | Zornow DM | 0.3 | $430.65 | 1790645 | 12/9/2019 | Telephone call to C. Walker; telephone conference with C. Walker; e-mails. |
| 11/4/2019 | Walker CF | 0.4 | $502.20 | 1790645 | 12/9/2019 | EMAILS RE SDNY MATTER. |
| 11/4/2019 | Zornow DM | 0.2 | $287.10 | 1790645 | 12/9/2019 | Emails. |
| 11/5/2019 | Ellis JA | 2.6 | $2,667.60 | 1790645 | 12/9/2019 | Attention to SDNY requests; review spreadsheets re: same; review and analyze documents |
| 11/6/2019 | Zornow DM | 0.4 | $574.20 | 1790645 | 12/9/2019 | Emails. |
| 11/7/2019 | Walker CF | 0.5 | $627.75 | 1790645 | 12/9/2019 | REVIEW DOCUMENTS RE SDNY REQUEST. |
| 11/8/2019 | Correll, Jr. FE | 1.1 | $985.05 | 1790645 | 12/9/2019 | Respond to SDNY requests. |
| 11/8/2019 | Zornow DM | 0.5 | $717.75 | 1790645 | 12/9/2019 | Emails. |
| 11/9/2019 | Zornow DM | 0.1 | $143.55 | 1790645 | 12/9/2019 | Emails. |
| 11/11/2019 | Zornow DM | 0.8 | $1,148.40 | 1790645 | 12/9/2019 | Conference call with K. Harmon; Telephone conference with C. Walker; Emails. |
| 11/12/2019 | Ellis JA | 1.1 | $1,128.60 | 1790645 | 12/9/2019 | Attention to SDNY requests; review data in spreadsheets re: same |
| 11/12/2019 | Walker CF | 6.7 | $8,411.85 | 1790645 | 12/9/2019 | MEET WITH M. LANDY TO PREPARE FOR SDNY; TRAVEL TO DC/NY. |
| 11/12/2019 | Zornow DM | 2 | $2,871.00 | 1790645 | 12/9/2019 | Prep meeting with Marc Landy; Emails. |
| 11/13/2019 | Correll, Jr. FE | 1.7 | $1,522.35 | 1790645 | 12/9/2019 | Respond to SDNY document request. |
| 11/13/2019 | Ellis JA | 1.5 | $1,539.00 | 1790645 | 12/9/2019 | Follow up re: SDNY requests; review spreadsheets re: same; meeting re: same |
| 11/13/2019 | Zornow DM | 0.5 | $717.75 | 1790645 | 12/9/2019 | Emails. |
| 11/14/2019 | Zornow DM | 4 | $5,742.00 | 1790645 | 12/9/2019 | Prepare for meeting at USAO with M. Landy; Meeting at USAO; Follow-up re:  same; Telephone conference with C. Walker; Telephone call to C. Walker; Emails. |
| 11/15/2019 | Correll, Jr. FE | 0.1 | $89.55 | 1790645 | 12/9/2019 | Respond to SDNY requests. |
| 11/15/2019 | Zornow DM | 0.2 | $287.10 | 1790645 | 12/9/2019 | Emails. |
| 11/19/2019 | Zornow DM | 0.5 | $717.75 | 1790645 | 12/9/2019 | Emails; Review draft. |
| 11/20/2019 | Zornow DM | 0.5 | $717.75 | 1790645 | 12/9/2019 | Telephone conference with K. Harmon, C. Walker; Emails. |
| 11/21/2019 | Zornow DM | 0.3 | $430.65 | 1790645 | 12/9/2019 | Emails. |
| 11/22/2019 | Correll, Jr. FE | 0.7 | $626.85 | 1790645 | 12/9/2019 | Confer with J. Ellis re: SDNY requests, and email Ankura re: same. |
| 11/22/2019 | Zornow DM | 0.9 | $1,291.95 | 1790645 | 12/9/2019 | Telephone call to C. Walker; Telephone conference with C. Walker; Emails; Review drafts of consent & judgment. |
| 11/23/2019 | Zornow DM | 0.1 | $143.55 | 1790645 | 12/9/2019 | Email. |
| 11/25/2019 | Zornow DM | 0.5 | $717.75 | 1790645 | 12/9/2019 | Emails. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 11/27/2019 | Zornow DM | 0.6 | $861.30 | 1790645 | 12/9/2019 | Emails. |
| 11/28/2019 | Zornow DM | 0.1 | $143.55 | 1790645 | 12/9/2019 | Emails. |
| 12/1/2019 | Zornow DM | 0.1 | $143.55 | 1795842 | 1/14/2020 | Emails. |
| 12/3/2019 | Zornow DM | 1.5 | $2,153.25 | 1795842 | 1/14/2020 | Emails; Review draft documents. |
| 12/4/2019 | Zornow DM | 1.7 | $2,440.35 | 1795842 | 1/14/2020 | Telephone conference with RKO; Telephone conference to C. Walker; Telephone conferences with C. Walker, K. Harmon; Emails; Review complaint. |
| 12/6/2019 | Walker CF | 1.7 | $2,134.35 | 1795842 | 1/14/2020 | Telephone conferences AND EMAILS RE SEC SETTLEMENT, SDNY MATTER. |
| 12/6/2019 | Silverboard S | 6.6 | $2,435.40 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/6/2019 | Ellis JA | 2.4 | $2,462.40 | 1795842 | 1/14/2020 | Follow up re: SDNY requests; review documents and privilege matters; attention to settlement |
| 12/6/2019 | Chu LT | 8.5 | $3,136.50 | 1795842 | 1/14/2020 | Conference calll with J. Ellis re: document searches; perform database searches; review documents; prepare search folders, chronology and document set; prepare and draft emails responding to document search request. |
| 12/6/2019 | Tupino CL | 1 | $369.00 | 1795842 | 1/14/2020 | Assist with Document Review, Productions and settlement and communicate with the case team re: the same. |
| 12/8/2019 | Zornow DM | 0.1 | $143.55 | 1795842 | 1/14/2020 | Emails. |
| 12/9/2019 | Cleminshaw NM | 0.1 | $66.60 | 1795842 | 1/14/2020 | attend to email |
| 12/9/2019 | Zornow DM | 0.7 | $1,004.85 | 1795842 | 1/14/2020 | Telephone conference with C. Walker; Telephone conference to J. Ellis; Emails; Execute agreement; Telephone conference with J. Ellis. |
| 12/9/2019 | Silverboard S | 1.7 | $627.30 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/9/2019 | Chu LT | 7 | $2,583.00 | 1795842 | 1/14/2020 | Review documents batched for privilege log review. |
| 12/9/2019 | Tupino CL | 2 | $738.00 | 1795842 | 1/14/2020 | Assist with Document Review, Productions and settlement and communicate with the case team re: the same. |
| 12/10/2019 | Chu LT | 6 | $2,214.00 | 1795842 | 1/14/2020 | Review documents and edit privilege log; review and reply to emails re: additional documents identified for review. |
| 12/10/2019 | Silverboard S | 6 | $2,214.00 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/10/2019 | Cleminshaw NM | 0.1 | $66.60 | 1795842 | 1/14/2020 | Attend to emails |
| 12/10/2019 | Lee D | 1.1 | $316.80 | 1795842 | 1/14/2020 | Organize materials relating to Litigation filings in the internal record system. |
| 12/10/2019 | Tupino CL | 0.2 | $73.80 | 1795842 | 1/14/2020 | Assist with Document Review and Productions and communicate with the case team re: the same. |
| 12/10/2019 | Zornow DM | 0.4 | $574.20 | 1795842 | 1/14/2020 | Emails; Telephone conference with C. Walker; Review order. |
| 12/11/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1795842 | 1/14/2020 | Confer with J. Ellis re: status. |
| 12/11/2019 | Yang AK | 4.5 | $1,599.75 | 1795842 | 1/14/2020 | Review and analyze documents re: responsiveness, privilege, and waiver issues. |
| 12/11/2019 | Silverboard S | 2.8 | $1,033.20 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/11/2019 | Chu LT | 8 | $2,952.00 | 1795842 | 1/14/2020 | Review documents to edit privilege log; review documents (additional documents batched for review). |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 12/11/2019 | Cleminshaw NM | 0.1 | $66.60 | 1795842 | 1/14/2020 | Attend to emails |
| 12/11/2019 | Tupino CL | 0.9 | $332.10 | 1795842 | 1/14/2020 | Assist with Document Review and Productions and communicate with the case team re: the same. |
| 12/11/2019 | Zornow DM | 0.3 | $430.65 | 1795842 | 1/14/2020 | E-mails. |
| 12/12/2019 | Chu LT | 8 | $2,952.00 | 1795842 | 1/14/2020 | Review documents (additional documents batched for review); perform database searches and review documents to locate requested documents; prepare search folders and chronology; coordinate preparation of binder of requested documents; telephone conference with J. Ellis re: same |
| 12/12/2019 | Silverboard S | 6 | $2,214.00 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/12/2019 | Yang AK | 2.8 | $995.40 | 1795842 | 1/14/2020 | Review and analyze documents re: responsiveness, privilege, and waiver issues. |
| 12/12/2019 | Lee D | 3.3 | $950.40 | 1795842 | 1/14/2020 | Assemble documents for attorney review. |
| 12/12/2019 | Tupino CL | 0.6 | $221.40 | 1795842 | 1/14/2020 | Assist with Document Review and Productions and communicate with the case team re: the same. |
| 12/12/2019 | Ellis JA | 2.6 | $2,667.60 | 1795842 | 1/14/2020 | Follow up re: SDNY requests; emails and calls re: same; review and analyze documents |
| 12/12/2019 | Zornow DM | 0.2 | $287.10 | 1795842 | 1/14/2020 | E-mails. |
| 12/13/2019 | Correll, Jr. FE | 1.9 | $1,701.45 | 1795842 | 1/14/2020 | Review filings; confer with J. Ellis re: production and privilege analysis; respond to government requests. |
| 12/13/2019 | Yang AK | 1.5 | $533.25 | 1795842 | 1/14/2020 | Review and analyze documents re: responsiveness, privilege, and waiver issues. |
| 12/13/2019 | Walker CF | 0.6 | $753.30 | 1795842 | 1/14/2020 | EMAILS RE SDNY MATTER. |
| 12/13/2019 | Cleminshaw NM | 0.2 | $133.20 | 1795842 | 1/14/2020 | Attend to emails |
| 12/13/2019 | Chu LT | 8 | $2,952.00 | 1795842 | 1/14/2020 | Review documents for production; emails re: document production; make edits to draft privilege log (clean-up privilege log); review documents to downgrade privilege designations as needed. |
| 12/13/2019 | Zornow DM | 0.2 | $287.10 | 1795842 | 1/14/2020 | E-mails. |
| 12/16/2019 | Walker CF | 1.3 | $1,632.15 | 1795842 | 1/14/2020 | Telephone conferences, EMAILS RE SDNY MATTER. |
| 12/16/2019 | Cleminshaw NM | 1 | $666.00 | 1795842 | 1/14/2020 | Attend to emails; meet with a. hanson re: matter |
| 12/16/2019 | Chu LT | 7.2 | $2,656.80 | 1795842 | 1/14/2020 | Emails re: coordinating document production, letters and binder creation; calls re: same; make edits to draft production letters; review documents and make edits to draft privilege log. |
| 12/16/2019 | Correll, Jr. FE | 0.2 | $179.10 | 1795842 | 1/14/2020 | Review email re: production. |
| 12/16/2019 | Ellis JA | 1.2 | $1,231.20 | 1795842 | 1/14/2020 | Follow up re: request; review documents and court filings; review research |
| 12/16/2019 | Tupino CL | 0.4 | $147.60 | 1795842 | 1/14/2020 | Assist with Document Review and Communicate with the case team re: the same. |
| 12/16/2019 | Hanson A | 3.8 | $2,530.80 | 1795842 | 1/14/2020 | Conduct research re: indemnification and advance; Participate in telephone conference with J. Ellis re: same; Attend to email re: same. |
| 12/16/2019 | Lee D | 1.6 | $460.80 | 1795842 | 1/14/2020 | Assemble materials for attorney review; Cite check the Declaration; organize the docket materials. |
| 12/16/2019 | Zornow DM | 0.3 | $430.65 | 1795842 | 1/14/2020 | E-mails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 12/17/2019 | Walker CF | 0.4 | $502.20 | 1795842 | 1/14/2020 | Telephone conferences AND EMAILS RE SDNY MATTER. |
| 12/17/2019 | Chu LT | 3.5 | $1,291.50 | 1795842 | 1/14/2020 | Emails re: coordinating draft production letters and document production; edit production and FOIA letters; review documents to edit privilege log. |
| 12/17/2019 | Correll, Jr. FE | 0.7 | $626.85 | 1795842 | 1/14/2020 | Revise transmittal letters and email SDNY re: production. |
| 12/17/2019 | Ellis JA | 1.5 | $1,539.00 | 1795842 | 1/14/2020 | Coordinate production; review and revise letters; review documents |
| 12/17/2019 | Tupino CL | 0.5 | $184.50 | 1795842 | 1/14/2020 | Assist with Document Review and Communicate with the case team re: the same. |
| 12/17/2019 | Lee D | 4.5 | $1,296.00 | 1795842 | 1/14/2020 | Assemble documents for attorney review; organize the docket materials; assist with preparation of the ICON-153 production materials; arrange delivery of the production materials. |
| 12/17/2019 | Zornow DM | 0.2 | $287.10 | 1795842 | 1/14/2020 | E-mails. |
| 12/18/2019 | Yang AK | 1.5 | $533.25 | 1795842 | 1/14/2020 | Review and analyze documents re: responsiveness, privilege, and waiver issues. |
| 12/18/2019 | Chu LT | 4 | $1,476.00 | 1795842 | 1/14/2020 | Edit draft privilege log (clean-up privilege log); review privilege log documents to downgrade or code for waiver as needed. |
| 12/19/2019 | Ellis JA | 0.6 | $615.60 | 1795842 | 1/14/2020 | Review filings; attention to declaration |
| 12/19/2019 | Chu LT | 8.3 | $3,062.70 | 1795842 | 1/14/2020 | Edit draft privilege log (clean-up privilege log); review privilege log documents to downgrade or code for waiver as needed. |
| 12/19/2019 | Silverboard S | 3.5 | $1,291.50 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/19/2019 | Tupino CL | 0.2 | $73.80 | 1795842 | 1/14/2020 | Assist with Document Review and Communicate with the case team re: the same. |
| 12/19/2019 | Lee D | 3 | $864.00 | 1795842 | 1/14/2020 | Organize production materials for archiving. |
| 12/19/2019 | Cleminshaw NM | 0.1 | $66.60 | 1795842 | 1/14/2020 | Attend to emails |
| 12/20/2019 | Chu LT | 8.5 | $3,136.50 | 1795842 | 1/14/2020 | Edit draft privilege log (clean-up privilege log); review privilege log documents to downgrade or code for waiver as needed. |
| 12/20/2019 | Correll, Jr. FE | 0.1 | $89.55 | 1795842 | 1/14/2020 | Confer with J. Ellis re: government requests. |
| 12/20/2019 | Tupino CL | 0.9 | $332.10 | 1795842 | 1/14/2020 | Assist with Document Review and Communicate with the case team re: the same. |
| 12/20/2019 | Miro-Chinea D | 0.3 | $62.10 | 1795842 | 1/14/2020 | Prepare production media for electronic records storage. |
| 12/20/2019 | Ellis JA | 1 | $1,026.00 | 1795842 | 1/14/2020 | Attention to declaration; follow up re: SDNY requests |
| 12/20/2019 | Cleminshaw NM | 0.6 | $399.60 | 1795842 | 1/14/2020 | Attend to emails |
| 12/20/2019 | Zornow DM | 0.4 | $574.20 | 1795842 | 1/14/2020 | E-mails; review motion. |
| 12/21/2019 | Miro-Chinea D | 0.1 | $20.70 | 1795842 | 1/14/2020 | Organize client materials into internal database. |
| 12/23/2019 | Tupino CL | 1.4 | $516.60 | 1795842 | 1/14/2020 | Prepare Productions for Media Archive; Assist with Document Review and Productions and communicate with the case team re: the same. |
| 12/23/2019 | Silverboard S | 4 | $1,476.00 | 1795842 | 1/14/2020 | review documents; revise and edit draft privilege log |
| 12/24/2019 | Tupino CL | 0.6 | $221.40 | 1795842 | 1/14/2020 | Prepare Productions for Media Archive and communicate with the case team re: the same; Assist with Document Review and Productions and communicate with the case team re: the same. |
| 12/26/2019 | Lee D | 1.5 | $432.00 | 1795842 | 1/14/2020 | Organize production materials for archiving. |
| 12/27/2019 | Lee D | 2.2 | $633.60 | 1795842 | 1/14/2020 | Organize production materials for archiving. |
| 12/27/2019 | Miro-Chinea D | 5.7 | $1,179.90 | 1795842 | 1/14/2020 | Prepare production media for internal digital database storage. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 12/30/2019 | Zornow DM | 0.1 | $143.55 | 1795842 | 1/14/2020 | E-mail. |
| 12/30/2019 | Miro-Chinea D | 3.3 | $683.10 | 1795842 | 1/14/2020 | Prepare production media for internal digital database storage. |
| 12/30/2019 | Lee D | 1.9 | $547.20 | 1795842 | 1/14/2020 | Organize production materials for archiving. |
| 12/31/2019 | Zornow DM | 0.1 | $143.55 | 1795842 | 1/14/2020 | Emails. |
| 12/31/2019 | Miro-Chinea D | 5.3 | $1,097.10 | 1795842 | 1/14/2020 | Prepare production media for internal digital database storage. |
| 12/31/2019 | Lee D | 2.8 | $806.40 | 1795842 | 1/14/2020 | Organize production materials for archiving; organize FOIA receipt copies. |
| 1/2/2020 | Tupino CL | 1.4 | $541.80 | 1799905 | 2/17/2020 | Prepare Productions for Media Archive and communicate with the case team re: the same; Assist with Document Review and Productions and communicate with the case team re: the same. |
| 1/3/2020 | Correll, Jr. FE | 0.7 | $661.50 | 1799905 | 2/17/2020 | Review materials re: final production. |
| 1/3/2020 | Zornow DM | 0.3 | $457.65 | 1799905 | 2/17/2020 | Review minute entries in Cole case; Emails. |
| 1/3/2020 | Tupino CL | 1.5 | $580.50 | 1799905 | 2/17/2020 | Prepare Productions for Media Archive and communicate with the case team re: the same; Assist with Document Review and Productions and communicate with the case team re: the same. |
| 1/3/2020 | Silverboard S | 7.5 | $2,902.50 | 1799905 | 2/17/2020 | review documents |
| 1/3/2020 | Chu LT | 5.5 | $2,128.50 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log. |
| 1/6/2020 | Zornow DM | 0.2 | $305.10 | 1799905 | 2/17/2020 | Emails. |
| 1/6/2020 | Cleminshaw NM | 5.5 | $3,885.75 | 1799905 | 2/17/2020 | Review documents; Attend to emails |
| 1/6/2020 | Chu LT | 8 | $3,096.00 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log; make coding changes as needed. |
| 1/6/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/6/2020 | Correll, Jr. FE | 3.1 | $2,929.50 | 1799905 | 2/17/2020 | Prepare materials for production; confer with S. Silverboard re: same; confer with J. Ellis re: SDNY requests |
| 1/6/2020 | Ellis JA | 1.1 | $1,188.00 | 1799905 | 2/17/2020 | Call with AUSA and follow up re: request |
| 1/6/2020 | Lee D | 2.6 | $795.60 | 1799905 | 2/17/2020 | Prepare for attorney review the documents for personal privilege discussion; organize production media for archiving. |
| 1/7/2020 | Chu LT | 8 | $3,096.00 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log; make coding changes as needed. |
| 1/7/2020 | Silverboard S | 7.5 | $2,902.50 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/7/2020 | Correll, Jr. FE | 1.6 | $1,512.00 | 1799905 | 2/17/2020 | Respond to SDNY requests and confer with J. Ellis re same; review documents for production. |
| 1/7/2020 | Ellis JA | 0.3 | $324.00 | 1799905 | 2/17/2020 | Attention to SDNY requests |
| 1/7/2020 | Lee D | 1.1 | $336.60 | 1799905 | 2/17/2020 | Assemble documents for attorney review; organize litigation filing documents in the internal records system. |
| 1/8/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/8/2020 | Ellis JA | 1.5 | $1,620.00 | 1799905 | 2/17/2020 | Meeting re: review and production; follow up re: requests; review filings |
| 1/8/2020 | Correll, Jr. FE | 2.5 | $2,362.50 | 1799905 | 2/17/2020 | Prepare materials for production; confer with J. Ellis re: same; respond to SDNY requests. |
| 1/8/2020 | Cleminshaw NM | 0.4 | $282.60 | 1799905 | 2/17/2020 | Attend to emails |
| 1/8/2020 | Chu LT | 8 | $3,096.00 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log; make coding changes as needed. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/8/2020 | Lee D | 0.5 | $153.00 | 1799905 | 2/17/2020 | Download relevant dockets reports from PACER; organize litigation filings in the internal record system. |
| 1/8/2020 | Zornow DM | 0.3 | $457.65 | 1799905 | 2/17/2020 | Review docket entry; Emails. |
| 1/9/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/9/2020 | Correll, Jr. FE | 0.7 | $661.50 | 1799905 | 2/17/2020 | Review documents for production. |
| 1/9/2020 | Brown MI | 0.5 | $222.75 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 1/9/2020 | Cleminshaw NM | 0.2 | $141.30 | 1799905 | 2/17/2020 | Attend to emails |
| 1/9/2020 | Chu LT | 4.7 | $1,818.90 | 1799905 | 2/17/2020 | Research; review documents and edit privilege log. |
| 1/9/2020 | Lee D | 0.9 | $275.40 | 1799905 | 2/17/2020 | Assemble documents for attorney review. |
| 1/9/2020 | Ellis JA | 1.3 | $1,404.00 | 1799905 | 2/17/2020 | Follow up re: SDNY requests; attention to review issues |
| 1/10/2020 | Correll, Jr. FE | 1.2 | $1,134.00 | 1799905 | 2/17/2020 | Finalize production; confer with S. Silverbaord re: status. |
| 1/10/2020 | Brown MI | 0.8 | $356.40 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 1/10/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/10/2020 | Chu LT | 7.2 | $2,786.40 | 1799905 | 2/17/2020 | Review documents and edit privilege log. |
| 1/10/2020 | Bailey Jr. L | 0.2 | $31.50 | 1799905 | 2/17/2020 | Load native files into Iconix Brand Group, Inc./SEC Enforcement Productions. |
| 1/10/2020 | Lee D | 2.3 | $703.80 | 1799905 | 2/17/2020 | Assemble documents for attorney review; assist with preparation of the ICON-154 production materials. |
| 1/10/2020 | Ellis JA | 0.7 | $756.00 | 1799905 | 2/17/2020 | Follow up re: SDNY request; emails and calls re: same |
| 1/10/2020 | Zornow DM | 0.4 | $610.20 | 1799905 | 2/17/2020 | Emails. |
| 1/13/2020 | Silverboard S | 7.4 | $2,863.80 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/13/2020 | Mahoney CP | 0.3 | $457.65 | 1799905 | 2/17/2020 | EMAILS RE GOVERNMENT REQUESTS. |
| 1/13/2020 | Correll, Jr. FE | 3.2 | $3,024.00 | 1799905 | 2/17/2020 | Prepare documents for production; confer with J. Ellis re: same. |
| 1/13/2020 | Chu LT | 8 | $3,096.00 | 1799905 | 2/17/2020 | Review documents and edit draft privilege log; review emails re: draft production. |
| 1/13/2020 | Brown MI | 0.4 | $178.20 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 1/13/2020 | Ellis JA | 1.6 | $1,728.00 | 1799905 | 2/17/2020 | Attention to privilege issues; review documents re: same |
| 1/13/2020 | Cleminshaw NM | 0.5 | $353.25 | 1799905 | 2/17/2020 | Attend to emails |
| 1/13/2020 | Zornow DM | 0.4 | $610.20 | 1799905 | 2/17/2020 | Emails; Review docket entries. |
| 1/14/2020 | Silverboard S | 7.5 | $2,902.50 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/14/2020 | Correll, Jr. FE | 0.9 | $850.50 | 1799905 | 2/17/2020 | Prepare materials for production and confer with J. Ellis re: same. |
| 1/14/2020 | Chu LT | 7.5 | $2,902.50 | 1799905 | 2/17/2020 | Review documents and edit privilege log. |
| 1/14/2020 | Lee D | 2.6 | $795.60 | 1799905 | 2/17/2020 | Assemble documents for attorney review; organize previously produced documents for archiving. |
| 1/14/2020 | Zornow DM | 1 | $1,525.50 | 1799905 | 2/17/2020 | Emails; Review memos. |
| 1/15/2020 | Correll, Jr. FE | 1.1 | $1,039.50 | 1799905 | 2/17/2020 | Respond to requests from SDNY; confer with L. Chu, S. Silverboard, and J. Ellis re: same. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/15/2020 | Chu LT | 8.5 | $3,289.50 | 1799905 | 2/17/2020 | Review documents and edit privilege log; Emails re: RKO document request; perform document searches, review and analyze search results and metadata; compile documents and prepare emails in response to request. |
| 1/15/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/15/2020 | Ellis JA | 1.4 | $1,512.00 | 1799905 | 2/17/2020 | Emails and calls re: SDNY requests; review documents re: same |
| 1/15/2020 | Zornow DM | 0.9 | $1,372.95 | 1799905 | 2/17/2020 | Telephone conference with SDNY; Telephone conference with J. Ellis; Emails. |
| 1/16/2020 | Chu LT | 9.3 | $3,599.10 | 1799905 | 2/17/2020 | Prepare chart of document summaries; Review and analyze documents to draft key document summaries; review documents and edit privilege log. |
| 1/16/2020 | Brown MI | 0.6 | $267.30 | 1799905 | 2/17/2020 | Assist case team with project management. |
| 1/16/2020 | Correll, Jr. FE | 1.6 | $1,512.00 | 1799905 | 2/17/2020 | Prepare materials for production; |
| 1/16/2020 | Silverboard S | 6 | $2,322.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/16/2020 | Ellis JA | 1.5 | $1,620.00 | 1799905 | 2/17/2020 | Emails and call re: SDNY requests; review documents re: same |
| 1/16/2020 | Zornow DM | 1 | $1,525.50 | 1799905 | 2/17/2020 | Emails; Telephone conference with RKO; Conference with C. Mahoney, J. Ellis. |
| 1/17/2020 | Chu LT | 7 | $2,709.00 | 1799905 | 2/17/2020 | Review documents and edit draft privilege log. |
| 1/17/2020 | Correll, Jr. FE | 1.5 | $1,417.50 | 1799905 | 2/17/2020 | Respond to SDNY requests. |
| 1/17/2020 | Silverboard S | 5.4 | $2,089.80 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log; prepare document review statistics re: DGI documents |
| 1/17/2020 | Tupino CL | 0.5 | $193.50 | 1799905 | 2/17/2020 | Assist with Document Review and Productions and Communicate with the case team re: the same. |
| 1/17/2020 | Cleminshaw NM | 0.5 | $353.25 | 1799905 | 2/17/2020 | Meet with S. Silverboard re: SDNY request; Meet with J. Ellis re: same; attend to emails |
| 1/17/2020 | Ellis JA | 1.3 | $1,404.00 | 1799905 | 2/17/2020 | Follow up re: SDNY requests; emails and calls re: same |
| 1/17/2020 | Zornow DM | 0.5 | $762.75 | 1799905 | 2/17/2020 | Telephone conference with L. Richards, A. Greenspan; Telephone conference with USAO/SDNY; Emails. |
| 1/21/2020 | Mahoney CP | 0.5 | $762.75 | 1799905 | 2/17/2020 | EMAILS RE ADDITIONAL DOCUMENTS. |
| 1/21/2020 | Cleminshaw NM | 1.1 | $777.15 | 1799905 | 2/17/2020 | Review documents; Attend to emails |
| 1/21/2020 | Silverboard S | 7.4 | $2,863.80 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/21/2020 | Chu LT | 8.5 | $3,289.50 | 1799905 | 2/17/2020 | Review and analyze documents; prepare summaries of key documents; review documents and edit draft privilege log. |
| 1/21/2020 | Correll, Jr. FE | 0.7 | $661.50 | 1799905 | 2/17/2020 | Respond to SDNY request. |
| 1/21/2020 | Ellis JA | 1.2 | $1,296.00 | 1799905 | 2/17/2020 | Follow up re: SDNY requests |
| 1/21/2020 | Brown MI | 0.7 | $311.85 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review. |
| 1/22/2020 | Cleminshaw NM | 0.9 | $635.85 | 1799905 | 2/17/2020 | Attend to emails; review AlixPartners Engagement Letter; review strategy memorandum |
| 1/22/2020 | Cleminshaw NM | 1.4 | $989.10 | 1799905 | 2/17/2020 | Attend to emails; Attend call with J. Ellis re: production; prepare re: same |
| 1/22/2020 | Chu LT | 7 | $2,709.00 | 1799905 | 2/17/2020 | Conference call with J. Ellis et al. re: discussion of documents to produce; review documents to prepare for meeting; review documents and edit draft privilege log. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/22/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log; meet with J. Ellis and others re: DGI documents for potential production |
| 1/22/2020 | Correll, Jr. FE | 3 | $2,835.00 | 1799905 | 2/17/2020 | Respond to government requests; confer with J. Ellis re: same. |
| 1/22/2020 | Ellis JA | 3.1 | $3,348.00 | 1799905 | 2/17/2020 | Emails and calls re: SDNY requests; review documents; meeting re: same |
| 1/22/2020 | Brown MI | 0.6 | $267.30 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 1/22/2020 | Tupino CL | 0.8 | $309.60 | 1799905 | 2/17/2020 | Assist with Document Review and Production and communicate with the case team re: the same. |
| 1/22/2020 | Zornow DM | 0.8 | $1,220.40 | 1799905 | 2/17/2020 | Telephone calls from/to J. Ellis; Telephone conference with J. Ellis; Emails. |
| 1/23/2020 | Silverboard S | 6.3 | $2,438.10 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/23/2020 | Ellis JA | 0.3 | $324.00 | 1799905 | 2/17/2020 | Attention to SDNY requests |
| 1/23/2020 | Cleminshaw NM | 0.1 | $70.65 | 1799905 | 2/17/2020 | Attend to emails |
| 1/23/2020 | Correll, Jr. FE | 0.4 | $378.00 | 1799905 | 2/17/2020 | Respond to government requests |
| 1/23/2020 | Brown MI | 0.3 | $133.65 | 1799905 | 2/17/2020 | Assist case team with project management. |
| 1/23/2020 | Tupino CL | 2.5 | $967.50 | 1799905 | 2/17/2020 | Assist with Document Review and Production and communicate with the case team re: the same. |
| 1/23/2020 | Chu LT | 8 | $3,096.00 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log. |
| 1/23/2020 | Lee D | 0.4 | $122.40 | 1799905 | 2/17/2020 | Assemble documents for attorney review. |
| 1/23/2020 | Zornow DM | 0.5 | $762.75 | 1799905 | 2/17/2020 | Emails; Review documents; Review letter to court. |
| 1/24/2020 | Ellis JA | 2 | $2,160.00 | 1799905 | 2/17/2020 | Emails and calls re: matter; follow up re: SDNY requests |
| 1/24/2020 | Correll, Jr. FE | 0.4 | $378.00 | 1799905 | 2/17/2020 | Call with SDNY re: productions. |
| 1/24/2020 | Brown MI | 0.6 | $267.30 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 1/24/2020 | Tupino CL | 0.8 | $309.60 | 1799905 | 2/17/2020 | Assist with Document Review and Production and communicate with the case team re: the same. |
| 1/24/2020 | Silverboard S | 7.7 | $2,979.90 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log |
| 1/24/2020 | Zornow DM | 1.1 | $1,678.05 | 1799905 | 2/17/2020 | Conference call with RKO; Emails;  Telephone conferences with SDNY. |
| 1/27/2020 | Chu LT | 6.5 | $2,515.50 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log. |
| 1/27/2020 | Silverboard S | 7.6 | $2,941.20 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log; prepare documents for production to the DOJ |
| 1/27/2020 | Correll, Jr. FE | 3.5 | $3,307.50 | 1799905 | 2/17/2020 | Prepare documents for production; confer with J. Ellis re: same; call with Ankura re: witnesses; draft engagement letter. |
| 1/27/2020 | Brown MI | 2.7 | $1,202.85 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review; update case log. |
| 1/27/2020 | Ellis JA | 3.5 | $3,780.00 | 1799905 | 2/17/2020 | Emails and calls re: matter; attention to SDNY request and Ankura engagement |
| 1/27/2020 | Tupino CL | 0.5 | $193.50 | 1799905 | 2/17/2020 | Assist with Document Review and Productions and communicate w/ the case team re: the same. |
| 1/28/2020 | Correll, Jr. FE | 0.5 | $472.50 | 1799905 | 2/17/2020 | Review and revise transmittal letters; revise engagement letter. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/28/2020 | Silverboard S | 7.6 | $2,941.20 | 1799905 | 2/17/2020 | review documents; revise and edit draft privilege log; revise and edit draft letters re: document production to the DOJ |
| 1/28/2020 | Chu LT | 7 | $2,709.00 | 1799905 | 2/17/2020 | Review documents to edit draft privilege log. |
| 1/28/2020 | Brown MI | 0.2 | $89.10 | 1799905 | 2/17/2020 | Assist case team with project management. |
| 1/28/2020 | Zornow DM | 0.2 | $305.10 | 1799905 | 2/17/2020 | Emails. |
| 1/28/2020 | Ellis JA | 2.2 | $2,376.00 | 1799905 | 2/17/2020 | Emails and calls re: matter; attention to SDNY request and Ankura engagement |
| 1/28/2020 | Tupino CL | 0.7 | $270.90 | 1799905 | 2/17/2020 | Assist with Document Review and Productions and communicate w/ the case team re: the same. |
| 1/29/2020 | Correll, Jr. FE | 1.4 | $1,323.00 | 1799905 | 2/17/2020 | Prepare transmittal letters; respond to SDNY requests. |
| 1/29/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | revise and edit draft privilege log |
| 1/29/2020 | Brown MI | 1 | $445.50 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 1/29/2020 | Zornow DM | 0.2 | $305.10 | 1799905 | 2/17/2020 | Emails. |
| 1/29/2020 | Ellis JA | 1.4 | $1,512.00 | 1799905 | 2/17/2020 | Emails and calls re: matter; attention to SDNY request and Ankura engagement |
| 1/29/2020 | Tupino CL | 1.2 | $464.40 | 1799905 | 2/17/2020 | Assist with Document Review and Productions and communicate w/ the case team re: the same. |
| 1/29/2020 | Lee D | 2.9 | $887.40 | 1799905 | 2/17/2020 | Organize Litigation Filing Documents; Assist with preparation of the ICON-156 and ICON-R502-010 production materials; arrange delivery of the production materials. |
| 1/30/2020 | Silverboard S | 8 | $3,096.00 | 1799905 | 2/17/2020 | revise and edit draft privilege log |
| 1/30/2020 | Correll, Jr. FE | 1.3 | $1,228.50 | 1799905 | 2/17/2020 | Production to SDNY; confer with J. Ellis re: same. |
| 1/30/2020 | Brown MI | 0.5 | $222.75 | 1799905 | 2/17/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 1/30/2020 | Zornow DM | 0.3 | $457.65 | 1799905 | 2/17/2020 | Emails. |
| 1/30/2020 | Ellis JA | 1.6 | $1,728.00 | 1799905 | 2/17/2020 | Attention to SDNY requests; calls and emails re: matter |
| 1/31/2020 | Correll, Jr. FE | 1.5 | $1,417.50 | 1799905 | 2/17/2020 | Prepare materials for SDNY and Ankura |
| 1/31/2020 | Zornow DM | 0.2 | $305.10 | 1799905 | 2/17/2020 | Telephone conference with C. Mahoney, J. Ellis; Emails. |
| 1/31/2020 | Ellis JA | 0.4 | $432.00 | 1799905 | 2/17/2020 | Emails and calls re: matter |
| 1/31/2020 | Silverboard S | 4.2 | $1,625.40 | 1799905 | 2/17/2020 | revise and edit draft privilege log; create chart re: Ankura evidence reports |
| 2/2/2020 | Correll, Jr. FE | 0.1 | $89.55 | 1804217 | 3/26/2020 | Respond to SDNY requests |
| 2/2/2020 | Zornow DM | 0.3 | $430.65 | 1804217 | 3/26/2020 | Emails. |
| 2/3/2020 | Chu LT | 0.8 | $295.20 | 1804217 | 3/26/2020 | Review emails re: document request; retrieve and compile PDFs of requested documents; review production notes. |
| 2/3/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1804217 | 3/26/2020 | Respond to SDNY requests; email J. Ellis re: same. |
| 2/3/2020 | Ellis JA | 1.5 | $1,539.00 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls |
| 2/3/2020 | Zornow DM | 0.8 | $1,148.40 | 1804217 | 3/26/2020 | Telephone conference with J. Ellis; Emails. |
| 2/4/2020 | Mahoney CP | 1 | $1,435.50 | 1804217 | 3/26/2020 | NEXT STEP RE CRIMINAL MATTER. |
| 2/4/2020 | Chu LT | 4.5 | $1,660.50 | 1804217 | 3/26/2020 | Review emails re: document production request; Review and analyze documents per Waiver request; summarize documents. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/4/2020 | Silverboard S | 8.1 | $2,988.90 | 1804217 | 3/26/2020 | revise and edit privilege; review documents; prepare documents for production |
| 2/4/2020 | Ellis JA | 3.4 | $3,488.40 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls re: same; attention to Ankura engagement |
| 2/4/2020 | Brown MI | 0.5 | $211.50 | 1804217 | 3/26/2020 | Assist case team with project management. |
| 2/4/2020 | Zornow DM | 1.5 | $2,153.25 | 1804217 | 3/26/2020 | Emails; Telephone conferences with J. Ellis Telephone conference with C. Walker; Telephone conference with C. Walker, J. Ellis; Telephone conference with RKO; Telephone conference with C. Walker, C. Mahoney. |
| 2/4/2020 | Hanson A | 1 | $666.00 | 1804037 | 3/25/2020 | Attend to email re: individual counsel production. |
| 2/5/2020 | Correll, Jr. FE | 0.8 | $716.40 | 1804217 | 3/26/2020 | Confer with J. Ellis and S. Silverbaord re: status and response to SDNY requests. |
| 2/5/2020 | Ellis JA | 1 | $1,026.00 | 1804217 | 3/26/2020 | Emails and calls; attention to Ankura engagement |
| 2/5/2020 | Brown MI | 1.3 | $549.90 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 2/5/2020 | Zornow DM | 1 | $1,435.50 | 1804217 | 3/26/2020 | Telephone call to J. Ellis; Telephone conferences with J. Ellis; Telephone calls to/from USAO; Telephone conference with USAO; Emails. |
| 2/5/2020 | Lee D | 0.7 | $201.60 | 1804217 | 3/26/2020 | Assist with preparation of the Ankura Engagement letter; arrange delivery of the letter. |
| 2/5/2020 | Silverboard S | 6.2 | $2,287.80 | 1804217 | 3/26/2020 | analyze statistics re: produced Ankura report data sets; manage review and production information and update case files re: recent document productions |
| 2/6/2020 | Silverboard S | 3.9 | $1,439.10 | 1804217 | 3/26/2020 | analyze statistics re: produced Ankura report data sets; conduct targeted document review database searches |
| 2/6/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1804217 | 3/26/2020 | Confer with S. Silverboard re: SDNY requests and review email re: same. |
| 2/6/2020 | Ellis JA | 1.3 | $1,333.80 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls |
| 2/6/2020 | Brown MI | 0.1 | $42.30 | 1804217 | 3/26/2020 | Assist case team with project management. |
| 2/6/2020 | Zornow DM | 1 | $1,435.50 | 1804217 | 3/26/2020 | Telephone calls to USAO; Telephone conferences with J. Ellis; Telephone conferences with USAO; Emails. |
| 2/6/2020 | Lee D | 1.2 | $345.60 | 1804217 | 3/26/2020 | Organize Litigation Filing Documents; assemble documents for attorney review. |
| 2/7/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1804217 | 3/26/2020 | Call with S. Silverboard re: status. |
| 2/7/2020 | Ellis JA | 1.9 | $1,949.40 | 1804217 | 3/26/2020 | Emails and calls |
| 2/7/2020 | Zornow DM | 0.6 | $861.30 | 1804217 | 3/26/2020 | Conference call with RKO; Emails. |
| 2/7/2020 | Silverboard S | 6 | $2,214.00 | 1804217 | 3/26/2020 | prepare documents for production to the DOJ; revise and edit targeted searches re: metadata reports for DOJ; review documents |
| 2/10/2020 | Chu LT | 5 | $1,845.00 | 1804217 | 3/26/2020 | Review and analyze documents; prepare chart and summarize key documents; read emails re: document production. |
| 2/10/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1804217 | 3/26/2020 | Email J. Ellis re: audit committee and response to SDNY questions. |
| 2/10/2020 | Brown MI | 0.2 | $84.60 | 1804217 | 3/26/2020 | Assist case team with project management. |
| 2/10/2020 | Ellis JA | 3.6 | $3,693.60 | 1804217 | 3/26/2020 | Attention to SDNY requests; draft scope; emails and calls |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 2/10/2020 | Silverboard S | 9.5 | $3,505.50 | 1804217 | 3/26/2020 | prepare documents for production to the DOJ; revise and edit targeted searches re: metadata reports for DOJ; draft emails to Ankura re: metadata report requests; review documents |
| 2/10/2020 | Lee D | 0.7 | $201.60 | 1804217 | 3/26/2020 | Code and organize case materials. |
| 2/10/2020 | Zornow DM | 0.8 | $1,148.40 | 1804217 | 3/26/2020 | Telephone conferences with J. Ellis, SDNY; Telephone call to SDNY; Emails. |
| 2/10/2020 | Tupino CL | 0.2 | $73.80 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/11/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1804217 | 3/26/2020 | Confer with S. Silverboard re: SDNY requests. |
| 2/11/2020 | Brown MI | 1 | $423.00 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 2/11/2020 | Ellis JA | 4.9 | $5,027.40 | 1804217 | 3/26/2020 | Emails and calls; Attention to SDNY request; review scope |
| 2/11/2020 | Silverboard S | 4.4 | $1,623.60 | 1804217 | 3/26/2020 | prepare documents for production to the DOJ; revise draft emails and email Ankura re: metadata report requests; review documents |
| 2/11/2020 | Zornow DM | 1 | $1,435.50 | 1804217 | 3/26/2020 | Conference call with E. Imperatore; Telephone calls to K. Harmon; Emails; Telephone conference with J. Ellis. |
| 2/11/2020 | Tupino CL | 2.4 | $885.60 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/12/2020 | Silverboard S | 2 | $738.00 | 1804217 | 3/26/2020 | draft and edit draft letters re: document production to the DOJ; coordinate productions to individual counsel; prepare document for production to the DOJ; review documents |
| 2/12/2020 | Brown MI | 1.4 | $592.20 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 2/12/2020 | Correll, Jr. FE | 0.9 | $805.95 | 1804217 | 3/26/2020 | Review transmittal letters; respond to SDNY requests. |
| 2/12/2020 | Breheny BV | 0.5 | $627.75 | 1804217 | 3/26/2020 | Consider SDNY request re: waiver of comment letter. |
| 2/12/2020 | Ellis JA | 1.7 | $1,744.20 | 1804217 | 3/26/2020 | Attention to SDNY requests; review and revise letters; emails and calls |
| 2/12/2020 | Lee D | 3.8 | $1,094.40 | 1804217 | 3/26/2020 | Update the FTP log; assist with preparation of the production materials; arrange delivery of the production materials; organize the production media for media archives. |
| 2/12/2020 | Zornow DM | 0.3 | $430.65 | 1804217 | 3/26/2020 | Emails. |
| 2/12/2020 | Tupino CL | 1.3 | $479.70 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/13/2020 | Silverboard S | 2.1 | $774.90 | 1804217 | 3/26/2020 | analyze journal entry information re: request from the DOJ; review documents; coordinate provision of documents to the DOJ |
| 2/13/2020 | Brown MI | 0.8 | $338.40 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 2/13/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1804217 | 3/26/2020 | Email S. Silverboard re: SDNY requests; review email re: same. |
| 2/13/2020 | Chu LT | 2.5 | $922.50 | 1804217 | 3/26/2020 | Review emails re: document requests; run searches in database for requested documents; review documents; draft emails re: searches. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/13/2020 | Lee D | 0.7 | $201.60 | 1804217 | 3/26/2020 | Assist with preparation of the ICON-157 production materials; organize production materials. |
| 2/13/2020 | Ellis JA | 2 | $2,052.00 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls re: same; review documents |
| 2/13/2020 | Zornow DM | 0.2 | $287.10 | 1804217 | 3/26/2020 | Emails. |
| 2/13/2020 | Tupino CL | 0.5 | $184.50 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/14/2020 | Silverboard S | 3.8 | $1,402.20 | 1804217 | 3/26/2020 | analyze Ankura metadata reports re: request from the DOJ; prepare documents for production; review documents |
| 2/14/2020 | Lee D | 4.5 | $1,296.00 | 1804217 | 3/26/2020 | Update the FTP log; organize production materials; organize production media for archiving. |
| 2/14/2020 | Ellis JA | 0.8 | $820.80 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests |
| 2/14/2020 | Zornow DM | 0.1 | $143.55 | 1804217 | 3/26/2020 | Email. |
| 2/14/2020 | Brown MI | 1.9 | $803.70 | 1804037 | 3/25/2020 | Assist case team with electronic discovery project re: preparation of documents to send to counsel. |
| 2/14/2020 | Tupino CL | 2.2 | $811.80 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/15/2020 | Ellis JA | 0.5 | $513.00 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails |
| 2/15/2020 | Tupino CL | 0.1 | $36.90 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/16/2020 | Brown MI | 0.3 | $126.90 | 1804037 | 3/25/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate counsel exports. |
| 2/17/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1804217 | 3/26/2020 | Respond to SDNY requests; review email re: same. |
| 2/17/2020 | Ellis JA | 1 | $1,026.00 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests |
| 2/17/2020 | Lee D | 0.5 | $144.00 | 1804217 | 3/26/2020 | Update the FTP log; organize Litigation Filings. |
| 2/17/2020 | Zornow DM | 0.2 | $287.10 | 1804217 | 3/26/2020 | Review letter to court. |
| 2/17/2020 | Brown MI | 1.9 | $803.70 | 1804037 | 3/25/2020 | Assist case team with electronic discovery project re: preparation of documents to send to counsel. |
| 2/17/2020 | Hanson A | 0.3 | $199.80 | 1804037 | 3/25/2020 | Attend to email re: individual counsel productions. |
| 2/17/2020 | Tupino CL | 4.6 | $1,697.40 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/18/2020 | Mahoney CP | 0.3 | $430.65 | 1804217 | 3/26/2020 | EMAIL UPDATES. |
| 2/18/2020 | Chu LT | 3 | $1,107.00 | 1804217 | 3/26/2020 | Emails re: government document requests; run database searches and review results to locate documents; compile documents and draft emails re: same; conference calls with F. Correll and S. Silverboard re: production question. |
| 2/18/2020 | Correll, Jr. FE | 1.6 | $1,432.80 | 1804217 | 3/26/2020 | Review Ankura reports re: email analysis; confer with S. Silverboard re: requests from SDNY. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/18/2020 | Silverboard S | 8 | $2,952.00 | 1804217 | 3/26/2020 | analyze Ankura metadata reports re: request from the DOJ; prepare documents for production; review documents |
| 2/18/2020 | Ellis JA | 2.4 | $2,462.40 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests; review materials re: same |
| 2/18/2020 | Lee D | 3.7 | $1,065.60 | 1804217 | 3/26/2020 | Update the FTP log; organize production media for archiving. |
| 2/18/2020 | Zornow DM | 0.3 | $430.65 | 1804217 | 3/26/2020 | Emails; Review stipulation. |
| 2/18/2020 | Brown MI | 2.3 | $972.90 | 1804037 | 3/25/2020 | Assist case team with electronic discovery project re: preparation of documents to send to counsel. |
| 2/18/2020 | Hanson A | 0.8 | $532.80 | 1804037 | 3/25/2020 | Attend to email re: individual counsel productions. |
| 2/18/2020 | Tupino CL | 1.7 | $627.30 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/19/2020 | Correll, Jr. FE | 1.9 | $1,701.45 | 1804217 | 3/26/2020 | Respond to SDNY requests; confer with S. Silverboard re: same |
| 2/19/2020 | Chu LT | 1 | $369.00 | 1804217 | 3/26/2020 | Read email re: document request; search emails, review for material responsive to request. |
| 2/19/2020 | Brown MI | 1.7 | $719.10 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 2/19/2020 | Ellis JA | 2.9 | $2,975.40 | 1804217 | 3/26/2020 | Emails and calls; Attention to SDNY requests |
| 2/19/2020 | Lee D | 3.2 | $921.60 | 1804217 | 3/26/2020 | Organize Litigation Filings; assist with preparation of the ICON-158 production materials; create an FTP site for individual; organize production media for archiving. |
| 2/19/2020 | Silverboard S | 7 | $2,583.00 | 1804217 | 3/26/2020 | prepare documents for production; review documents; revise and edit draft privilege log |
| 2/19/2020 | Zornow DM | 0.7 | $1,004.85 | 1804217 | 3/26/2020 | Emails; Telephone call to C. Mahoney; Telephone conferences with C. Mahoney, J. Ellis. |
| 2/19/2020 | Brown MI | 0.6 | $253.80 | 1804037 | 3/25/2020 | Assist case team with electronic discovery project re: preparation of documents to send to counsel. |
| 2/19/2020 | Tupino CL | 0.4 | $147.60 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/20/2020 | Silverboard S | 2.4 | $885.60 | 1804217 | 3/26/2020 | review documents; prepare documents for production to the DOJ; email F. Correll re: individual counsel productions |
| 2/20/2020 | Correll, Jr. FE | 3.7 | $3,313.35 | 1804217 | 3/26/2020 | Respond to SDNY requests; confer with S. Silverboard and J. Ellis re: same. |
| 2/20/2020 | Chu LT | 1 | $369.00 | 1804217 | 3/26/2020 | Read and respond to emails re: government document requests; search emails and database for documents requested; read emails re: document production. |
| 2/20/2020 | Brown MI | 0.7 | $296.10 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents and reports to facilitate attorney review and production; update case log. |
| 2/20/2020 | Ellis JA | 2.3 | $2,359.80 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls |
| 2/20/2020 | Lee D | 2.8 | $806.40 | 1804217 | 3/26/2020 | Assist with preparation of the ICON-R502-013 and ICON-R502-008 and 009 overlay production materials; file and organize documents; update the FTP log. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 2/20/2020 | Zornow DM | 1.1 | $1,579.05 | 1804217 | 3/26/2020 | Telephone call to J. Ellis; Telephone conferences with J. Ellis, C. Mahoney; Telephone call to Paul Weiss; Telephone conference with Paul Weiss; Telephone calls from S.D.N.Y.; Emails. |
| 2/20/2020 | Hanson A | 0.2 | $133.20 | 1804037 | 3/25/2020 | Attend to email re: individual counsel productions. |
| 2/21/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1804217 | 3/26/2020 | Respond to SDNY requests. |
| 2/21/2020 | Silverboard S | 0.4 | $147.60 | 1804217 | 3/26/2020 | prepare documents for production to the DOJ; produce documents to the DOJ; email J. Ellis re: document productions |
| 2/21/2020 | Lee D | 4.8 | $1,382.40 | 1804217 | 3/26/2020 | Assist with preparation of the ICON-159 production material; update the FTP log; code and organize case materials; organize production media for archiving. |
| 2/21/2020 | Ellis JA | 1.8 | $1,846.80 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests; review documents |
| 2/21/2020 | Zornow DM | 0.4 | $574.20 | 1804217 | 3/26/2020 | Emails; Conference call with RKO; Telephone conference with J. Ellis. |
| 2/21/2020 | Tupino CL | 0.1 | $36.90 | 1804037 | 3/25/2020 | Assist with Individual Counsel Productions and communicate with the case team re: the same. |
| 2/22/2020 | Zornow DM | 0.1 | $143.55 | 1804217 | 3/26/2020 | Emails. |
| 2/23/2020 | Correll, Jr. FE | 0.1 | $89.55 | 1804217 | 3/26/2020 | Respond to SDNY requests; email S. Silverboard re: same. |
| 2/23/2020 | Ellis JA | 0.4 | $410.40 | 1804217 | 3/26/2020 | Attention to SDNY requests; review documents |
| 2/24/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1804217 | 3/26/2020 | Respond to SDNY requests; review materials from Ankura. |
| 2/24/2020 | Mahoney CP | 0.4 | $574.20 | 1804217 | 3/26/2020 | UPDATE CALL WITH COUNSEL. |
| 2/24/2020 | Ellis JA | 1.6 | $1,641.60 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests; review materials re: same |
| 2/24/2020 | Silverboard S | 6.2 | $2,287.80 | 1804217 | 3/26/2020 | analyze Ankura metadata reports re: request from the DOJ |
| 2/24/2020 | Brown MI | 0.8 | $338.40 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 2/24/2020 | Zornow DM | 1.1 | $1,579.05 | 1804217 | 3/26/2020 | Conference call with Latham; Telephone conference with C. Mahoney; Review PW letter; Emails; Telephone conferences with J. Ellis, E. Imperatore. |
| 2/24/2020 | Lee D | 0.7 | $201.60 | 1804217 | 3/26/2020 | Code and organize case materials. |
| 2/25/2020 | Chu LT | 0.1 | $36.90 | 1804217 | 3/26/2020 | Search emails to confirm request re: document binders. |
| 2/25/2020 | Correll, Jr. FE | 0.3 | $268.65 | 1804217 | 3/26/2020 | Respond to SDNY requests. |
| 2/25/2020 | Silverboard S | 5.5 | $2,029.50 | 1804217 | 3/26/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ |
| 2/25/2020 | Ellis JA | 1.3 | $1,333.80 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls re: same |
| 2/25/2020 | Lee D | 2.9 | $835.20 | 1804217 | 3/26/2020 | Retrieve and review the materials submitted to the SDNY on December 17, 2019; code and organize case materials. |
| 2/26/2020 | Mahoney CP | 0.4 | $574.20 | 1804217 | 3/26/2020 | EMAILS RE STATUS. |
| 2/26/2020 | Correll, Jr. FE | 2.1 | $1,880.55 | 1804217 | 3/26/2020 | Respond to SDNY requests; review material from Ankura. |
| 2/26/2020 | Silverboard S | 5.1 | $1,881.90 | 1804217 | 3/26/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; prepare documents for production |
| 2/26/2020 | Zornow DM | 0.2 | $287.10 | 1804217 | 3/26/2020 | Emails; Review docket. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/26/2020 | Zornow DM | 0.4 | $574.20 | 1804217 | 3/26/2020 | Telephone conferences with J. Ellis; Emails. |
| 2/26/2020 | Brown MI | 0.3 | $126.90 | 1804217 | 3/26/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 2/26/2020 | Ellis JA | 1.8 | $1,846.80 | 1804217 | 3/26/2020 | Attention to SDNY requests; emails and calls |
| 2/26/2020 | Lee D | 2.6 | $748.80 | 1804217 | 3/26/2020 | Review the ICON-160 production materials for quality control purposes; organize the Litigation Filings and FOIA Receipt Copies. |
| 2/27/2020 | Silverboard S | 3.5 | $1,291.50 | 1804217 | 3/26/2020 | call and email with Ankura re: metadata reports requested by the DOJ; draft notes of discussion with Ankura re: metadata reports requested by the DOJ; email with J. Ellis re: metadata reports requested by the DOJ; review evidence collection records re: metadata reports requested by the DOJ |
| 2/27/2020 | Mahoney CP | 0.4 | $574.20 | 1804217 | 3/26/2020 | EMAILS RE NEXT STEPS. |
| 2/27/2020 | Correll, Jr. FE | 0.9 | $805.95 | 1804217 | 3/26/2020 | Respond to SDNY requests. |
| 2/27/2020 | Zornow DM | 0.5 | $717.75 | 1804217 | 3/26/2020 | Emails; Telephone conference with J. Ellis; Telephone call to J. Ellis; Telephone call to Paul Weiss. |
| 2/27/2020 | Brown MI | 2.7 | $1,142.10 | 1804217 | 3/26/2020 | Assist case team with review of email and notes pertaining to Horowitz email processing. |
| 2/27/2020 | Ellis JA | 2.1 | $2,154.60 | 1804217 | 3/26/2020 | Emails and calls; attention to SDNY requests |
| 2/27/2020 | Lee D | 1.1 | $316.80 | 1804217 | 3/26/2020 | Organize case files and FOIA Receipt Copies. |
| 2/28/2020 | Silverboard S | 6.5 | $2,398.50 | 1804217 | 3/26/2020 | update case files re: Ankura metadata reports; analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; prepare documents for production; revise and edit task list |
| 2/28/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1804217 | 3/26/2020 | Respond to SDNY request. |
| 2/28/2020 | Zornow DM | 0.3 | $430.65 | 1804217 | 3/26/2020 | Emails; Telephone conference with J. Ellis; Telephone call to Paul Weiss. |
| 2/28/2020 | Ellis JA | 2.7 | $2,770.20 | 1804217 | 3/26/2020 | Emails and calls; review reports; attention to SDNY requests |
| 3/1/2020 | Ellis JA | 1.3 | $1,333.80 | 1808545 | 4/30/2020 | Attention to SDNY requests; emails and calls |
| 3/1/2020 | Correll, Jr. FE | 0.3 | $268.65 | 1808545 | 4/30/2020 | Respond to SDNY requests and confer with team re: same. |
| 3/1/2020 | Zornow DM | 0.2 | $287.10 | 1808545 | 4/30/2020 | Emails. |
| 3/1/2020 | Silverboard S | 1.9 | $701.10 | 1808545 | 4/30/2020 | analyze Ankura metadata reports re: request from the DOJ; prepare documents for production |
| 3/2/2020 | Cleminshaw NM | 1.3 | $865.80 | 1808545 | 4/30/2020 | Review documents re: witnes prep; Attend to emails re: same |
| 3/2/2020 | Correll, Jr. FE | 2.9 | $2,596.95 | 1808545 | 4/30/2020 | Call with RKO re: status and witness interview; call with S. Silverboard re: status and requests from SDNY; call with counsel for Cole re: document request |
| 3/2/2020 | Zornow DM | 0.7 | $1,004.85 | 1808545 | 4/30/2020 | Telephone conference with Paul Weiss; Telephone conference with J. Ellis; Emails. |
| 3/2/2020 | Silverboard S | 8.1 | $2,988.90 | 1808545 | 4/30/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; revise and edit task list; review documents |
| 3/2/2020 | Chu LT | 0.2 | $73.80 | 1808545 | 4/30/2020 | Read emails re: Board minutes document request. |
| 3/2/2020 | Ellis JA | 1.1 | $1,128.60 | 1808545 | 4/30/2020 | Attention to SDNY requests; emails and calls |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/2/2020 | Brown MI | 0.9 | $380.70 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/2/2020 | Lee D | 4.1 | $1,180.80 | 1808545 | 4/30/2020 | Update the FTP log; organize production materials and case file; organize production media for archiving. |
| 3/3/2020 | Cleminshaw NM | 5.4 | $3,596.40 | 1808545 | 4/30/2020 | Review documents re: witness prep; Attend to emails |
| 3/3/2020 | Mahoney CP | 0.5 | $717.75 | 1808545 | 4/30/2020 | EMAILS RE STATUS. |
| 3/3/2020 | Chu LT | 3.5 | $1,291.50 | 1808545 | 4/30/2020 | Review documents to respond to document request; review and draft emails re: same. |
| 3/3/2020 | Correll, Jr. FE | 4 | $3,582.00 | 1808545 | 4/30/2020 | Respond to SDNY requests. |
| 3/3/2020 | Silverboard S | 7.9 | $2,915.10 | 1808545 | 4/30/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; revise and edit task list; review documents |
| 3/3/2020 | Ellis JA | 3.2 | $3,283.20 | 1808545 | 4/30/2020 | Emails and calls; review documents; attention to SDNY requests; interview preparation |
| 3/3/2020 | Brown MI | 0.2 | $84.60 | 1808545 | 4/30/2020 | Assist case team with project management. |
| 3/3/2020 | Lee D | 0.5 | $144.00 | 1808545 | 4/30/2020 | Organize case files. |
| 3/3/2020 | Zornow DM | 1.6 | $2,296.80 | 1808545 | 4/30/2020 | Review defense motions; Telephone conference with K. Harmon; Telephone conference with J. Ellis; Telephone call to J. Ellis; Emails. |
| 3/4/2020 | Chu LT | 5.2 | $1,918.80 | 1808545 | 4/30/2020 | Emails re: document requests and inquiries; review memorandums and document searches to analyze requests; review and summarize key documents; search for emails and documents responsive to request. |
| 3/4/2020 | Correll, Jr. FE | 4.5 | $4,029.75 | 1808545 | 4/30/2020 | Respond to SDNY requests; email J. Ellis and team re: document requests; draft outline for Ankura prep and meeting with SDNY. |
| 3/4/2020 | Ellis JA | 4.4 | $4,514.40 | 1808545 | 4/30/2020 | Attention to SDNY requests; emails and calls |
| 3/4/2020 | Silverboard S | 7.2 | $2,656.80 | 1808545 | 4/30/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; revise and edit task list; review documents; prepare documents for production to individual counsel |
| 3/4/2020 | Lee D | 2.5 | $720.00 | 1808545 | 4/30/2020 | Organize Litigation Filings; organize production media for archiving. |
| 3/4/2020 | Zornow DM | 1.3 | $1,866.15 | 1808545 | 4/30/2020 | Emails; Telephone conference with SDNY; Teleconference with R. Mittman; Telephone conference with K. Harmon; Telephone conference with J. Ellis. |
| 3/5/2020 | Mahoney CP | 2 | $2,871.00 | 1808545 | 4/30/2020 | CALLS RE REQUESTS FROM SDNY. |
| 3/5/2020 | Correll, Jr. FE | 3.4 | $3,044.70 | 1808545 | 4/30/2020 | Respond to SDNY requests; confer with S. Silverboard and J. Ellis re: same; prepare for Ankura interview |
| 3/5/2020 | Chu LT | 2 | $738.00 | 1808545 | 4/30/2020 | Review Waiver document binder per document request; draft email re: same. |
| 3/5/2020 | Silverboard S | 3.1 | $1,143.90 | 1808545 | 4/30/2020 | analyze Ankura metadata reports re: request from the DOJ; email with Ankura re: metadata reports requested by the DOJ; call with Ankura re: metadata reports requested by the DOJ |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 3/5/2020 | Zornow DM | 1.1 | $1,579.05 | 1808545 | 4/30/2020 | Conference call with RKO; Telephone conferences with C. Mahoney, J. Ellis, K. Harmon, L. Iason; Telephone calls to L. Iason, K. Harmon; Emails. |
| 3/5/2020 | Brown MI | 0.2 | $84.60 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/5/2020 | Lee D | 2.6 | $748.80 | 1808545 | 4/30/2020 | Retrieve for attorney review the Waiver DGI-Elevate Documents and the Waiver DGI Elevate Unlogged Review Documents; download and organize M. McLaughlin Documents; organize production media for archiving. |
| 3/5/2020 | Ellis JA | 3.5 | $3,591.00 | 1808545 | 4/30/2020 | Emails and calls; attention to prosecutor requests and witness preparation |
| 3/6/2020 | Correll, Jr. FE | 4.9 | $4,387.95 | 1808545 | 4/30/2020 | Prepare for interview; call with Ankura; confer with S. Silverbaord and J. Ellis re: same. |
| 3/6/2020 | Mahoney CP | 0.4 | $574.20 | 1808545 | 4/30/2020 | DISCUSS QUESTIONS RE SDNY. |
| 3/6/2020 | Zornow DM | 0.4 | $574.20 | 1808545 | 4/30/2020 | Emails; Telephone conference with J. Ellis. |
| 3/6/2020 | Brown MI | 0.2 | $84.60 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/6/2020 | Lee D | 1.2 | $345.60 | 1808545 | 4/30/2020 | Assist with preparation of the ICON-163 production document; create a new FTP site for Ankura; update the FTP log; upload the ICON-163 production to the SDNY FTP. |
| 3/6/2020 | Ellis JA | 1 | $1,026.00 | 1808545 | 4/30/2020 | Emails and calls |
| 3/6/2020 | Silverboard S | 1.5 | $553.50 | 1808545 | 4/30/2020 | review documents; review case files re: collection information; prepare document for production |
| 3/8/2020 | Correll, Jr. FE | 2.7 | $2,417.85 | 1808545 | 4/30/2020 | Prepare for interview |
| 3/8/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Emails. |
| 3/9/2020 | Silverboard S | 6.5 | $2,398.50 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: witness preparation and DOJ requests; review documents |
| 3/9/2020 | Mahoney CP | 0.8 | $1,148.40 | 1808545 | 4/30/2020 | emails and calls re status. |
| 3/9/2020 | Ellis JA | 10.1 | $10,362.60 | 1808545 | 4/30/2020 | Travel to NY; preparation re: meeting; review and analyze materials; emails and calls |
| 3/9/2020 | Correll, Jr. FE | 5.5 | $4,925.25 | 1808545 | 4/30/2020 | Prepare for interview prep; interview prep session; respond to SDNY requests |
| 3/9/2020 | Correll, Jr. FE | 4 | $3,582.00 | 1808545 | 4/30/2020 | Travel from DC to NY |
| 3/9/2020 | Brown MI | 2.2 | $930.60 | 1808545 | 4/30/2020 | Assist case team with identification of client document retention policy. |
| 3/9/2020 | Lee D | 3.2 | $921.60 | 1808545 | 4/30/2020 | Organize litigation filings; organize production media for archiving. |
| 3/9/2020 | Zornow DM | 2.6 | $3,732.30 | 1808545 | 4/30/2020 | Prep session with Ankura; Emails. |
| 3/10/2020 | Ellis JA | 8.4 | $8,618.40 | 1808545 | 4/30/2020 | Meet with prosecutors; review materials travel to and from SDNY; travel to DC |
| 3/10/2020 | Silverboard S | 1.9 | $701.10 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: witness preparation and DOJ requests; review documents |
| 3/10/2020 | Correll, Jr. FE | 4 | $3,582.00 | 1808545 | 4/30/2020 | Prepare for, travel to, and attend meeting with SDNY prosecutors |
| 3/10/2020 | Correll, Jr. FE | 3.9 | $3,492.45 | 1808545 | 4/30/2020 | Return travel from NY to DC |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/10/2020 | Zornow DM | 5.3 | $7,608.15 | 1808545 | 4/30/2020 | Attend meeting at SDNY with Ankura; Emails. |
| 3/11/2020 | Chu LT | 2.6 | $959.40 | 1808545 | 4/30/2020 | Emails re: document request; run searches in database per document request; review documents. |
| 3/11/2020 | Mahoney CP | 0.4 | $574.20 | 1808545 | 4/30/2020 | DISCUSS MEETING WITH AUSA. |
| 3/11/2020 | Silverboard S | 3.5 | $1,291.50 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: witness preparation and DOJ requests; review documents |
| 3/11/2020 | Correll, Jr. FE | 4.2 | $3,761.10 | 1808545 | 4/30/2020 | Respond to SDNY requests; confer with S. Silverbaord and J. Ellis re: status. |
| 3/11/2020 | Ellis JA | 1.8 | $1,846.80 | 1808545 | 4/30/2020 | Review evidence logs; attention to SDNY requests; calls and emails re: same |
| 3/11/2020 | Zornow DM | 0.4 | $574.20 | 1808545 | 4/30/2020 | Emails. |
| 3/12/2020 | Silverboard S | 6.4 | $2,361.60 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: witness preparation and DOJ requests; review documents |
| 3/12/2020 | Correll, Jr. FE | 2.6 | $2,328.30 | 1808545 | 4/30/2020 | Respond to SDNY requests |
| 3/12/2020 | Ellis JA | 1.2 | $1,231.20 | 1808545 | 4/30/2020 | Attention to SDNY requests; scheduling |
| 3/12/2020 | Lee D | 0.5 | $144.00 | 1808545 | 4/30/2020 | Organize production media for archiving. |
| 3/12/2020 | Chu LT | 3.8 | $1,402.20 | 1808545 | 4/30/2020 | Conference call with S. Silverboard re: document review task; review documents and draft summary notes of same (Schaefer notebooks). |
| 3/12/2020 | Zornow DM | 0.8 | $1,148.40 | 1808545 | 4/30/2020 | Emails. |
| 3/13/2020 | Correll, Jr. FE | 5 | $4,477.50 | 1808545 | 4/30/2020 | Respond to SDNY requests; confer with J. Ellis and S. Silverboard re: same. |
| 3/13/2020 | Silverboard S | 3.5 | $1,291.50 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: witness preparation and DOJ requests; review documents |
| 3/13/2020 | Brown MI | 0.9 | $380.70 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/13/2020 | Ellis JA | 1.4 | $1,436.40 | 1808545 | 4/30/2020 | Emails and calls; review documents |
| 3/13/2020 | Lee D | 2.1 | $604.80 | 1808545 | 4/30/2020 | Assist with preparation of the ICON-R502-014 and the ICON-R502-015 production materials; update the FTP log. |
| 3/13/2020 | Zornow DM | 0.7 | $1,004.85 | 1808545 | 4/30/2020 | Emails. |
| 3/13/2020 | Brown MI | 0.3 | $126.90 | 1807617 | 4/24/2020 | Assist case team with electronic discovery project re: preparation of documents to send to counsel. |
| 3/13/2020 | Hanson A | 0.2 | $133.20 | 1807617 | 4/24/2020 | Attend to email re: individual counsel productions. |
| 3/14/2020 | Correll, Jr. FE | 1 | $895.50 | 1808545 | 4/30/2020 | Email individual counsel; update audit request letter. |
| 3/14/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Emails. |
| 3/15/2020 | Ellis JA | 0.6 | $615.60 | 1808545 | 4/30/2020 | Review and revise summary |
| 3/16/2020 | Correll, Jr. FE | 2.9 | $2,596.95 | 1808545 | 4/30/2020 | Email Ankura re: status. |
| 3/16/2020 | Silverboard S | 2.4 | $885.60 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: DOJ requests; review documents |
| 3/16/2020 | Ellis JA | 0.4 | $410.40 | 1808545 | 4/30/2020 | Calls re: SDNY requests |
| 3/16/2020 | Brown MI | 0.4 | $169.20 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/16/2020 | Zornow DM | 0.2 | $287.10 | 1808545 | 4/30/2020 | Emails. |
| 3/17/2020 | Chu LT | 3.2 | $1,180.80 | 1808545 | 4/30/2020 | Review documents for responsiveness and for production (Schaefer notebooks); prepare review notes and emails re: same. |
| 3/17/2020 | Mahoney CP | 1 | $1,435.50 | 1808545 | 4/30/2020 | CALL RE SDNY WITNESSES AND NEXT STEPS. |
| 3/17/2020 | Correll, Jr. FE | 5.9 | $5,283.45 | 1808545 | 4/30/2020 | Respond to SDNY requests; review filings in Cole matter; call with RKO. |
| 3/17/2020 | Ellis JA | 1.5 | $1,539.00 | 1808545 | 4/30/2020 | Call with RKO and follow up; review materials |
| 3/17/2020 | Brown MI | 1 | $423.00 | 1808545 | 4/30/2020 | Assist case team with project management. |
| 3/17/2020 | Silverboard S | 6.5 | $2,398.50 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: DOJ requests; review documents |
| 3/17/2020 | Lee D | 0.5 | $144.00 | 1808545 | 4/30/2020 | Review case records for transmittals of J. Schaefer notebooks. |
| 3/17/2020 | Zornow DM | 0.6 | $861.30 | 1808545 | 4/30/2020 | Emails; Telephone conference with RKO. |
| 3/17/2020 | Hanson A | 0.4 | $266.40 | 1807617 | 4/24/2020 | Attend to email re: individual counsel productions. |
| 3/18/2020 | Cleminshaw NM | 0.1 | $66.60 | 1808545 | 4/30/2020 | Attend to emails |
| 3/18/2020 | Correll, Jr. FE | 4.6 | $4,119.30 | 1808545 | 4/30/2020 | Respond to SDNY requests; review documents re: waiver analysis; call re: email environment; call with RKO; respond re: |
| 3/18/2020 | Mahoney CP | 0.5 | $717.75 | 1808545 | 4/30/2020 | EMAILS RE ICONIX. |
| 3/18/2020 | Ellis JA | 3.3 | $3,385.80 | 1808545 | 4/30/2020 | Emails and calls; review materials; attention to SDNY requests |
| 3/18/2020 | Brown MI | 0.3 | $126.90 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/18/2020 | Zornow DM | 1.7 | $2,440.35 | 1808545 | 4/30/2020 | Emails; Telephone conference with K. Harmon; Telephone conferences J. Ellis; Review letter brief; Conference calls with RKO. |
| 3/18/2020 | Silverboard S | 6.4 | $2,361.60 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: DOJ requests; attend conference call with individual counsel; draft notes based on conference call; review documents |
| 3/18/2020 | Lee D | 0.6 | $172.80 | 1808545 | 4/30/2020 | Update the media archive. |
| 3/18/2020 | Hanson A | 0.8 | $532.80 | 1807617 | 4/24/2020 | Attend to email re: individual counsel productions. |
| 3/19/2020 | Silverboard S | 2.3 | $848.70 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: DOJ requests; review; revise and edit draft notes re: conference call with individual counsel |
| 3/19/2020 | Correll, Jr. FE | 2.8 | $2,507.40 | 1808545 | 4/30/2020 | Summarize notes from call re: IT environment; respond to SDNY requests |
| 3/19/2020 | Brown MI | 3.7 | $1,565.10 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/19/2020 | Zornow DM | 0.2 | $287.10 | 1808545 | 4/30/2020 | Emails. |
| 3/19/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1807617 | 4/24/2020 | Email individual counsel re meeting with USAO and production; |
| 3/19/2020 | Hanson A | 0.2 | $133.20 | 1807617 | 4/24/2020 | Attend to email re: individual counsel productions. |
| 3/20/2020 | Brown MI | 0.6 | $253.80 | 1808545 | 4/30/2020 | Assist case team with electronic discovery project re: preparation of documents to facilitate attorney review; update case log. |
| 3/20/2020 | Zornow DM | 0.3 | $430.65 | 1808545 | 4/30/2020 | Emails. |
| 3/20/2020 | Correll, Jr. FE | 3.4 | $3,044.70 | 1808545 | 4/30/2020 | Respond to SDNY requests; call with Ankura re: IT environment. |
| 3/20/2020 | Lee D | 0.7 | $201.60 | 1808545 | 4/30/2020 | Update the FTP log; organize production materials. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 3/20/2020 | Silverboard S | 2.8 | $1,033.20 | 1808545 | 4/30/2020 | assist and email with F. Correll and J. Ellis re: DOJ requests; attend conference call with Ankura re: DOJ requests; revise and edit draft notes re: conference call with Ankura |
| 3/21/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Email. |
| 3/21/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1808545 | 4/30/2020 | Respond to SDNY requests. |
| 3/22/2020 | Cleminshaw NM | 0.6 | $399.60 | 1808545 | 4/30/2020 | Attend to SDNY request |
| 3/23/2020 | Mahoney CP | 1.3 | $1,866.15 | 1808545 | 4/30/2020 | CALLS AND EMAILS RE GOVERNMENT INVESTIGATION ISSUES. |
| 3/23/2020 | Ellis JA | 0.3 | $307.80 | 1808545 | 4/30/2020 | Call with RKO and follow up |
| 3/23/2020 | Zornow DM | 1.5 | $2,153.25 | 1808545 | 4/30/2020 | Telephone conferences with C. Mahoney, K. Harmon, RKO, AUSA; Telephone call from C. Mahoney; Emails. |
| 3/25/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Email. |
| 3/26/2020 | Correll, Jr. FE | 0.9 | $805.95 | 1808545 | 4/30/2020 | Revise audit letter response; email and call with individual counsel re: documents; email RKO re: documents. |
| 3/26/2020 | Zornow DM | 0.5 | $717.75 | 1808545 | 4/30/2020 | Emails. |
| 3/27/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1808545 | 4/30/2020 | Review filing in Cole matter re: trial date; email cleint re: same. |
| 3/27/2020 | Zornow DM | 0.5 | $717.75 | 1808545 | 4/30/2020 | Emails; Review docket entry. |
| 3/28/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Emails. |
| 3/29/2020 | Zornow DM | 0.5 | $717.75 | 1808545 | 4/30/2020 | Telephone conference with AUSA Lenow; Emails. |
| 3/30/2020 | Correll, Jr. FE | 0.1 | $89.55 | 1808545 | 4/30/2020 | Review filing and email client. |
| 3/30/2020 | Zornow DM | 0.3 | $430.65 | 1808545 | 4/30/2020 | Review letter to court; Emails. |
| 3/30/2020 | Lee D | 0.4 | $115.20 | 1808545 | 4/30/2020 | Download and organize the litigation filing documents. |
| 3/31/2020 | Zornow DM | 0.1 | $143.55 | 1808545 | 4/30/2020 | Emails. |
| 4/1/2020 | Correll, Jr. FE | 1.2 | $1,074.60 | 1809669 | 5/12/2020 | Review filing in Cole matter and email client re: same |
| 4/1/2020 | Zornow DM | 0.8 | $1,148.40 | 1809669 | 5/12/2020 | Review government brief; Emails; Review court orders. |
| 4/5/2020 | Zornow DM | 0.1 | $143.55 | 1809669 | 5/12/2020 | Emails. |
| 4/6/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1809669 | 5/12/2020 | Respond to SDNY request. |
| 4/7/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1809669 | 5/12/2020 | Respond to SDNY requests. |
| 4/8/2020 | Zornow DM | 0.1 | $143.55 | 1809669 | 5/12/2020 | Review letter to court; Email. |
| 4/9/2020 | Correll, Jr. FE | 0.3 | $268.65 | 1809669 | 5/12/2020 | Confer with J. Ellis re: status; confer with Z. Leibowitz re: SDNY response. |
| 4/14/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1809669 | 5/12/2020 | Email client re: case filings; email re: response to SDNY requests. |
| 4/14/2020 | Zornow DM | 0.1 | $143.55 | 1809669 | 5/12/2020 | Emails. |
| 4/16/2020 | Correll, Jr. FE | 0.3 | $268.65 | 1809669 | 5/12/2020 | Review and email Cole filings to client |
| 4/16/2020 | Zornow DM | 0.2 | $287.10 | 1809669 | 5/12/2020 | Emails re:  Cole brief. |
| 4/20/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1809669 | 5/12/2020 | Respond to SDNY requests. |
| 4/20/2020 | Zornow DM | 0.1 | $143.55 | 1809669 | 5/12/2020 | Emails. |
| 4/21/2020 | Zornow DM | 0.3 | $430.65 | 1809669 | 5/12/2020 | Review court order; Email. |
| 4/22/2020 | Zornow DM | 0.4 | $574.20 | 1809669 | 5/12/2020 | Telephone conference with AUSA Lenow; Emails. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 4/23/2020 | Mahoney CP | 0.8 | $1,148.40 | 1809669 | 5/12/2020 | CALLS RE SDNY REQUESTS. |
| 4/23/2020 | Correll, Jr. FE | 1 | $895.50 | 1809669 | 5/12/2020 | Call with D. Zornow re: SDNY requests; email S. Silverboard re: same; call with client re: same. |
| 4/23/2020 | Zornow DM | 0.5 | $717.75 | 1809669 | 5/12/2020 | Telephone conference with C. Mahoney, F. Correll; Conference call with K. Harmon; Emails. |
| 4/24/2020 | Mahoney CP | 0.5 | $717.75 | 1809669 | 5/12/2020 | CALL RE SDNY REQUEST AND CALL WITH CLIENT. |
| 4/27/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1809669 | 5/12/2020 | Respond to SNDY requests |
| 4/28/2020 | Correll, Jr. FE | 1.1 | $985.05 | 1809669 | 5/12/2020 | Respond to SDNY requests; confer with ANkura re: request from SDNY |
| 4/28/2020 | Zornow DM | 0.1 | $143.55 | 1809669 | 5/12/2020 | Email. |
| 4/29/2020 | Correll, Jr. FE | 1.2 | $1,074.60 | 1809669 | 5/12/2020 | Respond to SDN request; confer with Ankura re same |
| 4/30/2020 | Correll, Jr. FE | 1.6 | $1,432.80 | 1809669 | 5/12/2020 | Respond to SDNY request; call with D. Zornow and C. Mahoney re: same. |
| 4/30/2020 | Zornow DM | 0.3 | $430.65 | 1809669 | 5/12/2020 | Telephone conference with F. Correll, C. Mahoney; Emails. |
| 5/1/2020 | Zornow DM | 0.1 | $143.55 | 1813561 | 6/10/2020 | Emails. |
| 5/3/2020 | Zornow DM | 0.1 | $143.55 | 1813561 | 6/10/2020 | Email. |
| 5/4/2020 | Zornow DM | 0.1 | $143.55 | 1813561 | 6/10/2020 | Emails. |
| 5/5/2020 | Zornow DM | 0.4 | $574.20 | 1813561 | 6/10/2020 | Conference call with AUSA; Telephone conference with F. Correll; Email. |
| 5/5/2020 | Correll, Jr. FE | 2.2 | $1,970.10 | 1813561 | 6/10/2020 | Prepare for and attend call with SDNY re: SDNY requests; confer with D. Zornow and S. Silverboard re same. |
| 5/6/2020 | Zornow DM | 0.2 | $287.10 | 1813561 | 6/10/2020 | Emails. |
| 5/7/2020 | Zornow DM | 0.2 | $287.10 | 1813561 | 6/10/2020 | Emails. |
| 5/13/2020 | Correll, Jr. FE | 0.7 | $626.85 | 1813561 | 6/10/2020 | Respond to SDNY requests and email client re: same. |
| 5/13/2020 | Zornow DM | 0.2 | $287.10 | 1813561 | 6/10/2020 | Emails. |
| 5/14/2020 | Zornow DM | 0.1 | $143.55 | 1813561 | 6/10/2020 | Email. |
| 5/20/2020 | Zornow DM | 1.1 | $1,579.05 | 1813561 | 6/10/2020 | Emails; Review draft talking points. |
| 5/26/2020 | Zornow DM | 0.3 | $430.65 | 1813561 | 6/10/2020 | Emails. |
| 5/28/2020 | Zornow DM | 0.4 | $574.20 | 1813561 | 6/10/2020 | Emails. |
| 6/1/2020 | Correll, Jr. FE | 1.8 | $1,611.90 | 1817486 | 7/21/2020 | Prepare for call and attend call with Ankura re: SDNY requests; call with D. Zornow re: call with SDNY. |
| 6/1/2020 | Zornow DM | 0.5 | $717.75 | 1817486 | 7/21/2020 | Emails; Telephone conference  with F. Correll. |
| 6/1/2020 | Silverboard S | 0.8 | $295.20 | 1817486 | 7/21/2020 | call with F. Correll and Ankura re: preparation for DOJ call and DOJ requests |
| 6/2/2020 | Correll, Jr. FE | 2.6 | $2,328.30 | 1817486 | 7/21/2020 | Confer with team re: communications with SDNY; call with SDNY and Ankura re: data analysis; |
| 6/2/2020 | Zornow DM | 2.2 | $3,158.10 | 1817486 | 7/21/2020 | Conference call with AUSAs; Conference call with Ankura; Emails. |
| 6/2/2020 | Silverboard S | 2.8 | $1,033.20 | 1817486 | 7/21/2020 | attend call with DOJ, D. Zornow, F. Correll, and others re: DOJ data requests; attend call with Ankura, D. Zornow, and F. Correll re: DOJ data requests; revise and edit call notes re: call with DOJ and DOJ data requests |
| 6/3/2020 | Silverboard S | 0.3 | $110.70 | 1817486 | 7/21/2020 | review prior work product re: DOJ request for information about the same work product; email F. Correll re: the same |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|-----------|------|----------|----------|--------|-----------|-----------|
| 6/4/2020 | Correll, Jr. FE | 2.2 | $1,970.10 | 1817486 | 7/21/2020 | Attend status conference re: Cole case; confer with Ankura re: requests from SDNY; email summary to client re: status conference. |
| 6/4/2020 | Zornow DM | 0.3 | $430.65 | 1817486 | 7/21/2020 | Emails; Review minute entry. |
| 6/4/2020 | Silverboard S | 3.2 | $1,180.80 | 1817486 | 7/21/2020 | attend conference call with F. Correll and Ankura re: DOJ requests; call with F. Correll re: the same; review prior work product re: DOJ request for information about the same work product; email Ankura re: the same |
| 6/6/2020 | Zornow DM | 0.1 | $143.55 | 1817486 | 7/21/2020 | Emails. |
| 6/7/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1817486 | 7/21/2020 | Review summaries from Ankura |
| 6/8/2020 | Zornow DM | 0.5 | $717.75 | 1817486 | 7/21/2020 | Emails; Telephone conference with F. Correll. |
| 6/8/2020 | Silverboard S | 0.8 | $295.20 | 1817486 | 7/21/2020 | review data collection logs re: DOJ request for information; email F. Correll and Ankura re: the same |
| 6/9/2020 | Zornow DM | 0.1 | $143.55 | 1817486 | 7/21/2020 | Emails. |
| 6/10/2020 | Correll, Jr. FE | 0.7 | $626.85 | 1817486 | 7/21/2020 | Call with N. CLemenshaw and A. Hanson re: status and investigation. |
| 6/10/2020 | Zornow DM | 0.4 | $574.20 | 1817486 | 7/21/2020 | Telephone conference with F. Correll; Telephone conference with C. Mahoney; Emails. |
| 6/12/2020 | Zornow DM | 0.3 | $430.65 | 1817486 | 7/21/2020 | Emails. |
| 6/13/2020 | Zornow DM | 0.2 | $287.10 | 1817486 | 7/21/2020 | Emails. |
| 6/14/2020 | Zornow DM | 0.3 | $430.65 | 1817486 | 7/21/2020 | Emails. |
| 6/15/2020 | Mahoney CP | 0.5 | $717.75 | 1817486 | 7/21/2020 | CALL RE STATUS. |
| 6/15/2020 | Silverboard S | 0.3 | $110.70 | 1817486 | 7/21/2020 | review data collection information from Ankura re: DOJ data request; email F. Correll re: the same |
| 6/15/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1817486 | 7/21/2020 | Call with client re: status |
| 6/15/2020 | Zornow DM | 0.7 | $1,004.85 | 1817486 | 7/21/2020 | Conference call with K. Harmon; Emails. |
| 6/16/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1817486 | 7/21/2020 | Email SDNY; email D. Zornow re: status |
| 6/16/2020 | Zornow DM | 0.3 | $430.65 | 1817486 | 7/21/2020 | Emails. |
| 6/17/2020 | Silverboard S | 2.4 | $885.60 | 1817486 | 7/21/2020 | review prior work product re: DOJ request for information about the same work product; draft email to Ankura re: the same; email F. Correll re: the same |
| 6/17/2020 | Correll, Jr. FE | 1.5 | $1,343.25 | 1817486 | 7/21/2020 | Call with SDNY; email client and Ankura re: same. |
| 6/17/2020 | Zornow DM | 0.6 | $861.30 | 1817486 | 7/21/2020 | Conference call with AUSA; Telephone conference with F. Correll; Emails. |
| 6/18/2020 | Zornow DM | 0.2 | $287.10 | 1817486 | 7/21/2020 | Emails. |
| 6/18/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1817486 | 7/21/2020 | Email with counsel for D. Bowman. |
| 6/20/2020 | Zornow DM | 0.1 | $143.55 | 1817486 | 7/21/2020 | Emails. |
| 6/22/2020 | Correll, Jr. FE | 0.9 | $805.95 | 1817486 | 7/21/2020 | Prepare for and attend call with cousnel for D. Bowman. |
| 6/22/2020 | Silverboard S | 1.7 | $627.30 | 1817486 | 7/21/2020 | attend call with counsel for Desa Bowman re: Iconix email environment; draft call notes and revise and edit memorandum re: the same |
| 6/24/2020 | Silverboard S | 0.1 | $36.90 | 1817486 | 7/21/2020 | email with Ankura re: outstanding requests in response to DOJ data requests |
| 6/27/2020 | Silverboard S | 0.7 | $258.30 | 1817486 | 7/21/2020 | review email and respond to Ankura re: DOJ data requests |
| 6/29/2020 | Correll, Jr. FE | 0.9 | $805.95 | 1817486 | 7/21/2020 | Respond to SDNY requests, and email team re: same. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 6/30/2020 | Correll, Jr. FE | 0.5 | $447.75 | 1817486 | 7/21/2020 | Call with team re: Ankura analysis. |
| 6/30/2020 | Silverboard S | 3.3 | $1,217.70 | 1817486 | 7/21/2020 | call with F. Correll and others re: outstanding Ankura requests in response to DOJ data requests; email with Ankura re: DOJ data requests; draft talking points for call with DOJ re: DOJ data requests |
| 7/1/2020 | Silverboard S | 2.4 | $885.60 | 1820395 | 8/18/2020 | review and analyze data analyses reports prepared by Ankura re: DOJ data requests; draft email to F. Correll and others re: the same |
| 7/1/2020 | Correll, Jr. FE | 1.7 | $1,522.35 | 1820395 | 8/18/2020 | Revise talking points re call with SDNY; email team re: same. |
| 7/1/2020 | Zornow DM | 0.3 | $430.65 | 1820395 | 8/18/2020 | Emails and talking points. |
| 7/2/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1820395 | 8/18/2020 | Review analysis from ANkura re: SDNY requests. |
| 7/2/2020 | Zornow DM | 0.2 | $287.10 | 1820395 | 8/18/2020 | Emails. |
| 7/2/2020 | Silverboard S | 1.5 | $553.50 | 1820395 | 8/18/2020 | review and analyze data analyses reports prepared by Ankura re: DOJ data requests; draft email to F. Correll and others re: the same; draft email to Ankura re: the same |
| 7/6/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1820395 | 8/18/2020 | Call with team re: status |
| 7/6/2020 | Zornow DM | 0.5 | $717.75 | 1820395 | 8/18/2020 | Conference call with C. Mahoney, F. Correll, et al. |
| 7/7/2020 | Correll, Jr. FE | 0.7 | $626.85 | 1820395 | 8/18/2020 | Attend Cole status conference. |
| 7/7/2020 | Zornow DM | 0.5 | $717.75 | 1820395 | 8/18/2020 | Emails. |
| 7/8/2020 | Correll, Jr. FE | 1.9 | $1,701.45 | 1820395 | 8/18/2020 | Call with Ankura re: status; call with SDNY re: reporting; email client re: summary of Cole status conference. |
| 7/8/2020 | Silverboard S | 1.8 | $664.20 | 1820395 | 8/18/2020 | attend conference call with F. Correll and A. Rega of Ankura re: prep for call with DOJ; attend conference call with D. Zornow, F. Correll, A. Rega, and DOJ prosecutor re: DOJ data requests; revise and edit draft notes from call with DOJ |
| 7/8/2020 | Zornow DM | 0.8 | $1,148.40 | 1820395 | 8/18/2020 | Conference call with AUSA; Emails. |
| 7/9/2020 | Silverboard S | 1.5 | $553.50 | 1820395 | 8/18/2020 | review and quality control check reports provided by Ankura re: DOJ data requests; email F. Correll re: the same |
| 7/10/2020 | Correll, Jr. FE | 0.2 | $179.10 | 1820395 | 8/18/2020 | Email SDNY re: response to request |
| 7/10/2020 | Zornow DM | 0.2 | $287.10 | 1820395 | 8/18/2020 | Emails. |
| 7/15/2020 | Correll, Jr. FE | 0.6 | $537.30 | 1820395 | 8/18/2020 | Call with N. Cleminshaw and A. Hanson re: status. |
| 7/15/2020 | Silverboard S | 0.5 | $184.50 | 1820395 | 8/18/2020 | call with F. Correll re: DOJ data requests; draft email to F. Correll, N. Cleminshaw, and A. Hanson re: the same |
| 7/16/2020 | Correll, Jr. FE | 0.3 | $268.65 | 1820395 | 8/18/2020 | Email N. Cleminshaw and A. Hanson re: status. |
| 7/17/2020 | Correll, Jr. FE | 0.4 | $358.20 | 1820395 | 8/18/2020 | Email N. Cleminshaw re: status |
| 7/17/2020 | Zornow DM | 0.2 | $287.10 | 1820395 | 8/18/2020 | Emails. |
| 7/19/2020 | Zornow DM | 0.3 | $430.65 | 1820395 | 8/18/2020 | Emails. |
| 8/12/2020 | Zornow DM | 0.3 | $430.65 | 1824179 | 9/22/2020 | Emails. |
| 11/13/2020 | Zornow DM | 0.1 | $143.55 | 1835127 | 12/15/2020 | Review letter to court. |
| 11/16/2020 | Zornow DM | 0.1 | $143.55 | 1835127 | 12/15/2020 | Emails. |
| 11/17/2020 | Mahoney CP | 0.3 | $430.65 | 1835127 | 12/15/2020 | EMAILS RE STATUS. |

*Skadden*

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 11/17/2020 | Zornow DM | 0.3 | $430.65 | 1835127 | 12/15/2020 | Emails. |
| 11/18/2020 | Zornow DM | 0.4 | $574.20 | 1835127 | 12/15/2020 | Emails. |
| 11/29/2020 | Zornow DM | 0.1 | $143.55 | 1835127 | 12/15/2020 | Emails. |
| 12/8/2020 | Cleminshaw NM | 3.2 | $2,131.20 | 1839583 | 1/26/2021 | review materials re: SDNY request |
| 12/8/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails. |
| 12/9/2020 | Cleminshaw NM | 3.7 | $2,464.20 | 1839583 | 1/26/2021 | Meet with D. Zornow re: request (.1); review documents re: same (3.5); meet with SNDY re: same (.1) |
| 12/9/2020 | Zornow DM | 1 | $1,435.50 | 1839583 | 1/26/2021 | Telephone conferences with N. Cleminshaw; Telephone conference with K. Harmon; Emails; Telephone conference with AUSA. |
| 12/10/2020 | Zornow DM | 0.4 | $574.20 | 1839583 | 1/26/2021 | Emails; Telephone conference with N. Cleminshaw; Telephone call to N. Cleminshaw. |
| 12/14/2020 | Cleminshaw NM | 0.4 | $266.40 | 1839583 | 1/26/2021 | Attend to matters re: AUSA request |
| 12/14/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails. |
| 12/15/2020 | Cleminshaw NM | 0.3 | $199.80 | 1839583 | 1/26/2021 | Attend to matters re: AUSA request |
| 12/15/2020 | Zornow DM | 0.5 | $717.75 | 1839583 | 1/26/2021 | Telephone call to N. Cleminshaw; Telephone conference with N. Cleminshaw; Emails. |
| 12/16/2020 | Cleminshaw NM | 0.6 | $399.60 | 1839583 | 1/26/2021 | Attend to matters re: AUSA request |
| 12/16/2020 | Zornow DM | 0.5 | $717.75 | 1839583 | 1/26/2021 | Telephone call to N. Cleminshaw; Telephone conference with N. Cleminshaw; Emails. |
| 12/17/2020 | Zornow DM | 0.4 | $574.20 | 1839583 | 1/26/2021 | Emails. |
| 12/18/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails. |
| 12/18/2020 | Cleminshaw NM | 2.5 | $1,665.00 | 1839583 | 1/26/2021 | Attend to matters re: AUSA request |
| 12/20/2020 | Cleminshaw NM | 0.3 | $199.80 | 1839583 | 1/26/2021 | Attend to emails re: AUSA request |
| 12/20/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails. |
| 12/22/2020 | Cleminshaw NM | 0.5 | $333.00 | 1839583 | 1/26/2021 | Attend to emails |
| 12/23/2020 | Cleminshaw NM | 1.3 | $865.80 | 1839583 | 1/26/2021 | Review documents re: AUSA request to M. McLaughlin counsel |
| 12/23/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails; Review letter to court. |
| 12/24/2020 | Mahoney CP | 0.3 | $430.65 | 1839583 | 1/26/2021 | EMAILS RE GOVERNMENT REQUEST. |
| 12/24/2020 | Zornow DM | 0.4 | $574.20 | 1839583 | 1/26/2021 | Emails; Review court docket entry. |
| 12/26/2020 | Zornow DM | 0.2 | $287.10 | 1839583 | 1/26/2021 | Emails. |
| 12/28/2020 | Zornow DM | 1.1 | $1,579.05 | 1839583 | 1/26/2021 | Emails; Conference call with L. Greenstein; Conference call with SDNY. |
| 12/28/2020 | Cleminshaw NM | 0.8 | $532.80 | 1839583 | 1/26/2021 | Attend to matters re: AUSA requests (.6); meet with AUSAs re: same (.2) |
| 12/29/2020 | Zornow DM | 0.2 | $287.10 | 1839583 | 1/26/2021 | Emails. |
| 12/29/2020 | Cleminshaw NM | 0.9 | $599.40 | 1839583 | 1/26/2021 | Attend to matters re: AUSA requests |
| 12/30/2020 | Zornow DM | 0.4 | $574.20 | 1839583 | 1/26/2021 | Review government motion to quash; Emails. |
| 12/30/2020 | Cleminshaw NM | 0.4 | $266.40 | 1839583 | 1/26/2021 | Attend to matters re: AUSA request |
| 12/31/2020 | Zornow DM | 0.3 | $430.65 | 1839583 | 1/26/2021 | Emails; Review docket entry. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 1/1/2021 | Zornow DM | 0.7 | $1,004.85 | 1843252 | 3/2/2021 | Conference call with SDNY; Emails; Telephone conference with N. Cleminshaw, C. Mahoney; Review letter to court. |
| 1/4/2021 | Mahoney CP | 0.3 | $430.65 | 1843252 | 3/2/2021 | EMAILS RE SDNY |
| 1/4/2021 | Cleminshaw NM | 0.3 | $199.80 | 1843252 | 3/2/2021 | Meet with AUSAs re: requests |
| 1/5/2021 | Zornow DM | 0.8 | $1,148.40 | 1843252 | 3/2/2021 | Telephone conference with S. Musoff; Emails; Review letter to court. |
| 1/5/2021 | Cleminshaw NM | 1.8 | $1,198.80 | 1843252 | 3/2/2021 | Attend telephonic status conference (1.2); summarize hearing (.5); attend to emails (.1) |
| 1/6/2021 | Zornow DM | 0.1 | $143.55 | 1843252 | 3/2/2021 | Emails; Review docket entry. |
| 1/7/2021 | Zornow DM | 0.1 | $143.55 | 1843252 | 3/2/2021 | Review minute entry. |
| 1/13/2021 | Zornow DM | 0.6 | $861.30 | 1843252 | 3/2/2021 | Emails; Telephone conference with N. Cleminshaw; Telephone conference with SDNY. |
| 1/13/2021 | Cleminshaw NM | 0.9 | $599.40 | 1843252 | 3/2/2021 | attend to matters re: AUSA requests |
| 1/18/2021 | Zornow DM | 0.7 | $1,004.85 | 1843252 | 3/2/2021 | Conference call with Perkins Coie; Email. |
| 1/19/2021 | Cleminshaw NM | 1.5 | $999.00 | 1843252 | 3/2/2021 | Attend to emails re: AUSA request (1.5) |
| 1/20/2021 | Mahoney CP | 0.7 | $1,004.85 | 1843252 | 3/2/2021 | EMAILS AND CALL RE SDNY REQUEST. |
| 1/20/2021 | Zornow DM | 0.8 | $1,148.40 | 1843252 | 3/2/2021 | Emails; Conference call with C. Mahoney, C. Walker, N. Cleminshaw; Telephone conference with C. Mahoney, N. Cleminshaw. |
| 1/20/2021 | Cleminshaw NM | 4.7 | $3,130.20 | 1843252 | 3/2/2021 | Attend to emails (.9); draft statute of limitations chart (3.5); meet with D. Zornow re: same (.3) |
| 1/21/2021 | Cleminshaw NM | 1 | $666.00 | 1843252 | 3/2/2021 | Attend to emails re: AUSA requests; meet with D. Zornow and Perkins Coie re: same |
| 1/21/2021 | Mahoney CP | 0.4 | $574.20 | 1843252 | 3/2/2021 | CALL RE SDNY ISSUES. |
| 1/21/2021 | Zornow DM | 1 | $1,435.50 | 1843252 | 3/2/2021 | Telephone conference with K. Harmon, N. Cleminshaw; Telephone conference with Perkins Coie; Emails. |
| 1/25/2021 | Zornow DM | 0.8 | $1,148.40 | 1843252 | 3/2/2021 | Conference call with SDNY, L Richards; Telephone conference with L. Richards; Emails. |
| 1/28/2021 | Mahoney CP | 0.4 | $574.20 | 1843252 | 3/2/2021 | CALL WITH COUNSEL |
| 1/28/2021 | Zornow DM | 0.5 | $717.75 | 1843252 | 3/2/2021 | Telephone conference with Perkins Coie; Emails. |
| 1/29/2021 | Zornow DM | 0.2 | $287.10 | 1843252 | 3/2/2021 | Review government letter; Email. |
| 2/2/2021 | Zornow DM | 0.2 | $287.10 | 1845988 | 3/26/2021 | Email. |
| 2/2/2021 | Cleminshaw NM | 1.8 | $1,198.80 | 1845988 | 3/26/2021 | attend telephonic scheduling conference (.9); attend to matters re: same (.9) |
| 2/8/2021 | Zornow DM | 0.3 | $430.65 | 1845988 | 3/26/2021 | Conference calls with Perkins Coie; Emails. |
| 2/8/2021 | Cleminshaw NM | 0.7 | $466.20 | 1845988 | 3/26/2021 | Meet with A. Greenspan re: S. Horowitz request (.3); attend to matters re: same (.4) |
| 2/8/2021 | Mahoney CP | 0.5 | $717.75 | 1845988 | 3/26/2021 | CALL RE GOVERNMENT REQUESTS. |
| 2/10/2021 | Zornow DM | 0.2 | $1,148.40 | 1845988 | 3/26/2021 | Emails; Conference call with Perkins Coie. |
| 2/10/2021 | Mahoney CP | 0.4 | $574.20 | 1845988 | 3/26/2021 | CALL AND EMAIL RE SDNY REQUESTS. |

| Tran Date | Name | Bill Hrs | Bill Amt | Bill # | Bill Date | Narrative |
|---|---|---|---|---|---|---|
| 2/10/2021 | Cleminshaw NM | 0.9 | $599.40 | 1845988 | 3/26/2021 | Meet with A. Greenspan re: AUSA requests and Cole counsel requests (.3); meet with Blank Rome re: collection (.5); attend to emails (.1) |
| 2/11/2021 | Cleminshaw NM | 0.2 | $133.20 | 1845988 | 3/26/2021 | attend to emails |
| 2/12/2021 | Cleminshaw NM | 0.5 | $333.00 | 1845988 | 3/26/2021 | Attend to emails re: collection |
| 2/22/2021 | Cleminshaw NM | 2.7 | $1,798.20 | 1845988 | 3/26/2021 | Attend to AUSA requests |
| 2/23/2021 | Cleminshaw NM | 0.5 | $333.00 | 1845988 | 3/26/2021 | meet with M. Landy re: AUSA request (.4); attend to emails (.1) |
| 2/25/2021 | Zornow DM | 0.2 | $287.10 | 1845988 | 3/26/2021 | Review Cole letter to court. |
| 3/1/2021 | Cleminshaw NM | 0.8 | $532.80 | 1849432 | 4/27/2021 | Attend to emails regarding AUSA requests |
| 3/2/2021 | Cleminshaw NM | 1.5 | $999.00 | 1849432 | 4/27/2021 | attend to AUSA requests |
| 3/3/2021 | Cleminshaw NM | 0.9 | $599.40 | 1849432 | 4/27/2021 | Attend to AUSA follow ups |
| 3/4/2021 | Zornow DM | 0.5 | $717.75 | 1849432 | 4/27/2021 | Telephone conference with N. Cleminshaw; Emails; Telephone conference with M. Landy. |
| 3/4/2021 | Cleminshaw NM | 1.8 | $1,198.80 | 1849432 | 4/27/2021 | Attend to AUSA requests (1.1); meet with M. Molz and M. Landy re: same (.7) |
| 3/10/2021 | Zornow DM | 0.5 | $717.75 | 1849432 | 4/27/2021 | Review court decision; Emails. |
| 3/19/2021 | Cleminshaw NM | 1.7 | $1,132.20 | 1849432 | 4/27/2021 | Attend to AUSA requests |
| 3/24/2021 | Cleminshaw NM | 2.4 | $1,598.40 | 1849432 | 4/27/2021 | review Cole filings (1.8); attend call with Perkins Coie re: same (.6) |
| 3/24/2021 | Zornow DM | 2.1 | $3,014.55 | 1849432 | 4/27/2021 | Review Paul Weiss filings; Emails; Meeting with Perkins Coie; Review Government Motion. |
| 3/25/2021 | Zornow DM | 1.3 | $1,866.15 | 1849432 | 4/27/2021 | Meeting with SDNY; Telephone conference with Perkins Coie; Emails; Conference call with Wilmer Hale. |
| 3/26/2021 | Zornow DM | 1.3 | $1,866.15 | 1849432 | 4/27/2021 | Telephone conference with L. Richard, K. Harmon; Emails; Telephone conference with Wilmer; Telephone conference with AUSA Lenow; Telephone conference with N. Cleminshaw; Telephone conference with S. Musoff. |
| 3/28/2021 | Cleminshaw NM | 2.7 | $1,798.20 | 1849432 | 4/27/2021 | Attend to matters re: AUSA requests |
| 3/29/2021 | Zornow DM | 1.2 | $1,722.60 | 1849432 | 4/27/2021 | Emails; Telephone conference with SDNY; Telephone conference with L. Richards. |
| 3/30/2021 | Zornow DM | 0.3 | $430.65 | 1849432 | 4/27/2021 | Review government reply on data. |
| 3/31/2021 | Zornow DM | 0.3 | $430.65 | 1849432 | 4/27/2021 | Emails; Telephone call from L. Richards; Telephone conference with L. Richards. |
| 4/1/2021 | Zornow DM | 0.5 | $717.75 | 1853208 | 5/28/2021 | Emails; Review government submission on 17(c) subpoenas. |
| 4/6/2021 | Zornow DM | 0.5 | $717.75 | 1853208 | 5/28/2021 | Emails; Review Cole replies re:  17(c) motion and data. |
| 6/2/2021 | Zornow DM | 0.3 | $430.65 | 1859520 | 7/20/2021 | Emails; Review order. |
| 6/3/2021 | Zornow DM | 0.4 | $574.20 | 1859520 | 7/20/2021 | Emails; Review correspondence with court. |
| 6/7/2021 | Zornow DM | 0.2 | $287.10 | 1859520 | 7/20/2021 | Review court order; Emails. |
| 6/8/2021 | Zornow DM | 0.3 | $430.65 | 1859520 | 7/20/2021 | Review letters to court; Emails. |
| 6/14/2021 | Zornow DM | 0.1 | $143.55 | 1859520 | 7/20/2021 | Email. |
| 6/15/2021 | Cleminshaw NM | 0.3 | $199.80 | 1859520 | 7/20/2021 | attend to emails |
| 6/15/2021 | Zornow DM | 0.8 | $1,148.40 | 1859520 | 7/20/2021 | Emails; Telephone conference with K. Harmon, C. Mahoney; N. Cleminshaw. |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Ankura Consulting Group, LLC | Investigations to 1/31/20 | 2/26/2020 | $ 19,383.25 | $ - | $ 19,383.25 |
| Ankura Consulting Group, LLC | Investigations to 2/21/20 | 4/2/2020 | $ 104,060.54 | $ - | $ 104,060.54 |
| Ankura Consulting Group, LLC | Investigations to 3/31/20 | 4/2/2020 | $ 90,349.25 | $ - | $ 90,349.25 |
| Ankura Consulting Group, LLC | Investigations to 4/30/20 | 5/20/2020 | $ 17,999.15 | $ - | $ 17,999.15 |
| Ankura Consulting Group, LLC | Investigations to 5/31/20 | 6/30/2020 | $ 16,690.34 | $ - | $ 16,690.34 |
| Ankura Consulting Group, LLC | Investigations to 6/30/20 | 7/27/2020 | $ 48,601.08 | $ - | $ 48,601.08 |
| Ankura Consulting Group, LLC | Investigations to 7/31/20 | 8/21/2020 | $ 38,070.74 | $ - | $ 38,070.74 |
| Ankura Consulting Group, LLC | Investigations to 8/31/20 | 9/25/2020 | $ 14,266.02 | $ - | $ 14,266.02 |
| Ankura Consulting Group, LLC | Investigations to 9/30/20 | 10/14/2020 | $ 14,222.18 | $ - | $ 14,222.18 |
| Ankura Consulting Group, LLC | Investigations to 10/31/20 | 11/12/2020 | $ 14,229.44 | $ - | $ 14,229.44 |
| Ankura Consulting Group, LLC | Investigations to 11/30/20 | 12/18/2020 | $ 14,236.15 | $ - | $ 14,236.15 |
| Ankura Consulting Group, LLC | Investigations to 12/31/20 | 12/31/2020 | $ 14,345.28 | $ - | $ 14,345.28 |
| Ankura Consulting Group, LLC | Investigations to 1/31/21 | 2/24/2021 | $ 14,355.62 | $ - | $ 14,355.62 |
| Ankura Consulting Group, LLC | Investigations to 2/28/21 | 3/3/2021 | $ 14,363.10 | $ - | $ 14,363.10 |
| Ankura Consulting Group, LLC | Investigations to 4/30/21 | 5/21/2021 | $ 14,333.56 | $ - | $ 14,333.56 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Ankura Consulting Group, LLC | Investigations to 5/31/21 | 6/23/2021 | $ 14,392.58 | $ - | $ 14,392.58 |
| Ankura Consulting Group, LLC | Investigations to 6/30/21 | 7/27/2021 | $ 17,056.94 | $ 17,056.94 | $ - |
| Ankura Consulting Group, LLC | Investigations to 7/31/21 | 8/27/2021 | $ 16,453.79 | $ - | $ 16,453.79 |
| Ankura Consulting Group, LLC | Investigation to 8/31/21 | 9/9/2021 | $ 14,809.44 | $ - | $ 14,809.44 |
| Ankura Consulting Group, LLC | Investigation to 9/30/21 | 10/21/2021 | $ 16,660.99 | $ - | $ 16,660.99 |
| Ankura Consulting Group, LLC | Investigation to 10/31/21 | 10/31/2021 | $ 15,132.40 | $ - | $ 15,132.40 |
| Ankura Consulting Group, LLC | Investigation to 11/30/21 | 12/13/2021 | $ 14,738.26 | $ - | $ 14,738.26 |
| Ankura Consulting Group, LLC | Investigation to  12/31/21 | 1/20/2022 | $ 16,804.61 | $ - | $ 16,804.61 |
| Ankura Consulting Group, LLC | Investigation to 2/28/22 | 3/31/2022 | $ 99.99 | $ - | $ 99.99 |

| | | | |
|---|---|---|---|
| Sub-Total (Filters Applied) | $ 575,654.70 | Sub-Total Post-Review | $ 558,597.76 |
| Total | $ 1,373,487.50 | Total Post-Review | $ 558,597.76 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 11/30/18 | 12/12/2018 | $ 637.20 | $ - | $ 637.20 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 12/31/18 | 1/23/2019 | $ 2,867.40 | $ - | $ 2,867.40 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 1/31/19 | 2/8/2019 | $ 93,697.07 | $ - | $ 93,697.07 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 1/31/19 | 2/8/2019 | $ 78,721.22 | $ - | $ 78,721.22 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 2/28/19 | 3/7/2019 | $ 242,023.40 | $ - | $ 242,023.40 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 2/28/19 | 3/7/2019 | $ 72,501.40 | $ - | $ 72,501.40 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 3/31/19 | 4/9/2019 | $ 10,419.79 | $ - | $ 10,419.79 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 3/31/19 | 4/9/2019 | $ 305,029.34 | $ - | $ 305,029.34 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 4/30/19 | 5/7/2019 | $ 59,328.45 | $ - | $ 59,328.45 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 4/30/19 | 5/7/2019 | $ 71,893.55 | $ - | $ 71,893.55 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 5/31/19 | 6/17/2019 | $ 36,792.65 | $ - | $ 36,792.65 |
| Akin Gump Strauss Hauer & Feld LLP | Investigations to 5/31/19 | 6/20/2019 | $ 7,926.13 | $ - | $ 7,926.13 |
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 6/30/19 | 7/15/2019 | $ 17,683.20 | $ - | $ 17,683.20 |
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 7/31/19 | 8/5/2019 | $ 8,242.20 | $ - | $ 8,242.20 |
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 8/31/19 | 9/16/2019 | $ 4,674.15 | $ - | $ 4,674.15 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 9/30/19 | 10/16/2019 | $ 849.60 | $ - | $ 849.60 |
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 10/31/19 | 11/7/2019 | $ 337.50 | $ - | $ 337.50 |
| Akin Gump Strauss Hauer & Feld LLP | Investigation to 12/31/19 | 1/10/2020 | $ 4,216.50 | $ - | $ 4,216.50 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 3/31/19 | 4/2/2019 | $ 13,506.75 | $ - | $ 13,506.75 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 4/30/19 | 4/30/2019 | $ 16,338.10 | $ - | $ 16,338.10 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 5/31/19 | 7/1/2019 | $ 606.95 | $ - | $ 606.95 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 6/30/19 | 7/25/2019 | $ 256.50 | $ - | $ 256.50 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 12/31/19 | 1/14/2020 | $ 400.00 | $ - | $ 400.00 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 1/31/20 | 2/14/2020 | $ 915.00 | $ - | $ 915.00 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 2/29/20 | 3/12/2020 | $ 7,145.00 | $ - | $ 7,145.00 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 3/31/20 | 4/14/2020 | $ 475.00 | $ - | $ 475.00 |
| Frankfurt Kurnit Klein & Selz PC | DOJ Investigation to 4/30/20 | 5/13/2020 | $ 3,515.00 | $ - | $ 3,515.00 |
| Frankfurt Kurnit Klein & Selz PC | Investigation to 9/30/21 | 10/21/2021 | $ 2,145.00 | $ - | $ 2,145.00 |
| Frankfurt Kurnit Klein & Selz PC | Investigation to 10/31/21 | 11/22/2021 | $ 487.50 | $ - | $ 487.50 |
| Friedman Kaplan | DOJ Investigation to 4/30/19 | 8/16/2019 | $ 125.10 | $ - | $ 125.10 |

*Iconix Personnel Counsel*

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Friedman Kaplan | DOJ Investigation to 5/31/19 | 8/16/2019 | $ 22,692.29 | $ - | $ 22,692.29 |
| Friedman Kaplan | DOJ Investigation to 6/30/19 | 8/16/2019 | $ 81,558.90 | $ - | $ 81,558.90 |
| Friedman Kaplan | DOJ Investigation to 7/31/19 | 8/16/2019 | $ 239.78 | $ 239.78 | $ - |
| Friedman Kaplan | DOJ Investigation to 4/30/19 | 8/16/2019 | $ 418.50 | $ 418.50 | $ - |
| Friedman Kaplan | DOJ Investigation to 3/31/19 | 8/16/2019 | $ 518.85 | $ - | $ 518.85 |
| Friedman Kaplan | DOJ Investigation to 2/28/19 | 8/16/2019 | $ 850.05 | $ 69.50 | $ 780.55 |
| Friedman Kaplan | DOJ Investigation to 1/31/19 | 8/16/2019 | $ 4,482.00 | $ 3,290.00 | $ 1,192.00 |
| Friedman Kaplan | DOJ Investigation to 12/31/18 | 8/16/2019 | $ 2,433.60 | $ - | $ 2,433.60 |
| Friedman Kaplan | DOJ Investigation to 7/31/19 | 8/19/2019 | $ 9,761.55 | $ 1,165.00 | $ 8,596.55 |
| Friedman Kaplan | DOJ Investigation to 8/31/19 | 9/4/2019 | $ 260.00 | $ 260.00 | $ - |
| Friedman Kaplan | DOJ Investigation to 12/31/19 | 1/6/2020 | $ 3,142.50 | $ - | $ 3,142.50 |
| Friedman Kaplan | DOJ Investigation to 1/31/20 | 2/4/2020 | $ 870.00 | $ - | $ 870.00 |
| Friedman Kaplan | DOJ Investigation to 3/31/20 | 4/2/2020 | $ 4,307.50 | $ - | $ 4,307.50 |
| Friedman Kaplan | DOJ Investigation to 4/30/20 | 5/5/2020 | $ 1,175.00 | $ - | $ 1,175.00 |
| Friedman Kaplan | Investigation to 10/31/21: DB | 11/3/2021 | $ 17,905.00 | $ - | $ 17,905.00 |

*Iconix Personnel Counsel*

n_

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Latham & Watkins, LLP | Investigations to 5/31/19 | 6/11/2019 | $ 40,463.65 | $ - | $ 40,463.65 |
| Latham & Watkins, LLP | Investigations to 6/30/19 | 8/7/2019 | $ 144,837.00 | $ - | $ 144,837.00 |
| Latham & Watkins, LLP | Investigations to 8/31/19 | 9/11/2019 | $ 317,189.53 | $ - | $ 317,189.53 |
| Latham & Watkins, LLP | Investigations to 9/30/19 | 10/7/2019 | $ 20,863.67 | $ - | $ 20,863.67 |
| Latham & Watkins, LLP | Investigations to 1/31/20 | 2/10/2020 | $ 98,977.87 | $ - | $ 98,977.87 |
| Latham & Watkins, LLP | Investigation to 2/29/20 | 3/6/2020 | $ 69,348.87 | $ - | $ 69,348.87 |
| Latham & Watkins, LLP | Investigation to 4/30/20 | 5/7/2020 | $ 359.55 | $ - | $ 359.55 |
| Latham & Watkins, LLP | Investigation to 12/31/20 | 1/7/2021 | $ 3,863.16 | $ - | $ 3,863.16 |
| Latham & Watkins, LLP | Investigation to 1/31/21 | 2/10/2021 | $ 12,083.40 | $ - | $ 12,083.40 |
| Latham & Watkins, LLP | Investigation to 8/31/21 | 9/8/2021 | $ 2,487.60 | $ - | $ 2,487.60 |
| Latham & Watkins, LLP | Investigation to 9/30/21 | 10/7/2021 | $ 38,835.95 | $ - | $ 38,835.95 |
| Latham & Watkins, LLP | Investigation to 10/31/21 | 11/11/2021 | $ 88,287.10 | $ - | $ 88,287.10 |
| Latham & Watkins, LLP | Investigation to 10/31/21 | 10/7/2022 | $ 4,011.60 | $ - | $ 4,011.60 |
| Latham & Watkins, LLP | Investigation to 11/30/22 | 12/6/2022 | $ 23,927.85 | $ - | $ 23,927.85 |
| Latham & Watkins, LLP | Investigation to 3/31/20 | 4/7/2020 | $ 124,544.68 | $ - | $ 124,544.68 |
| McGuireWoods LLP | DOJ/SEC Investigation Mar-Aug 2019 | 9/27/2019 | $ 304,850.10 | $ 186,541.50 | $ 118,308.60 |
| McGuireWoods LLP | DOJ/SEC Investigation to 9/30/19 | 11/5/2019 | $ 14,606.55 | $ - | $ 14,606.55 |
| McGuireWoods LLP | DOJ/SEC Investigation to 12/31/19 | 1/13/2020 | $ 1,012.05 | $ - | $ 1,012.05 |
| McGuireWoods LLP | DOJ Investigation to 1/31/20 | 3/3/2020 | $ 11,160.50 | $ - | $ 11,160.50 |
| McGuireWoods LLP | DOJ Investigation to 2/29/20 | 3/26/2020 | $ 96,854.06 | $ - | $ 96,854.06 |
| McGuireWoods LLP | DOJ Investigation to 2/29/20 | 4/28/2020 | $ 87,569.81 | $ - | $ 87,569.81 |
| McGuireWoods LLP | DOJ Investigation to 1/31/20 | 4/28/2020 | $ 10,070.45 | $ - | $ 10,070.45 |

*Iconix Personnel Counsel*

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| McGuireWoods LLP | DOJ Investigation to 3/31/20 | 4/30/2020 | $ 51,094.04 | $ - | $ 51,094.04 |
| McGuireWoods LLP | DOJ Investigation to 3/31/20 | 4/30/2020 | $ 2,561.98 | $ - | $ 2,561.98 |
| McGuireWoods LLP | DOJ Investigation to 4/30/20 | 5/19/2020 | $ 2,917.80 | $ - | $ 2,917.80 |
| McGuireWoods LLP | DOJ Investigation to 9/30/20 | 10/15/2020 | $ 610.00 | $ - | $ 610.00 |
| McGuireWoods LLP | DOJ Invetigation to 12/31/20 | 1/31/2021 | $ 4,064.50 | $ - | $ 4,064.50 |
| McGuireWoods LLP | DOJ Investigation to 2/28/21: MM | 3/2/2021 | $ 19,347.50 | $ - | $ 19,347.50 |
| McGuireWoods LLP | DOJ Investigation to 2/28/21: MM | 3/24/2021 | $ 19,446.00 | $ - | $ 19,446.00 |
| McGuireWoods LLP | DOJ Investigation to 2/28/21: MM | 4/27/2021 | $ 1,470.00 | $ - | $ 1,470.00 |
| McGuireWoods LLP | DOJ Investigation to 4/30/21: EA | 5/25/2021 | $ 472.50 | $ - | $ 472.50 |
| McGuireWoods LLP | DOJ Investigation to 2/28/21: EA | 6/30/2021 | $ 294.00 | $ - | $ 294.00 |
| McGuireWoods LLP | DOJ Investigation to 9/30/21: MM | 10/31/2021 | $ 13,776.00 | $ - | $ 13,776.00 |
| McGuireWoods LLP | Cole Trial Preparation to 10/31/21: MM | 11/18/2021 | $ 24,688.99 | $ - | $ 24,688.99 |
| McGuireWoods LLP | Cole Trial Preparation to 10/31/21: EA | 11/18/2021 | $ 95,018.13 | $ - | $ 95,018.13 |
| McGuireWoods LLP | Trial Prep to 2/28/22: MM | 2/28/2022 | $ 748.56 | $ - | $ 748.56 |
| McGuireWoods LLP | Trial Prep to 2/28/22:EA | 2/28/2022 | $ 495.54 | $ - | $ 495.54 |
| McGuireWoods LLP | Cole Investigation to 9/30/22: MM | 10/6/2022 | $ 843.30 | $ - | $ 843.30 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| McGuireWoods LLP | Cole Investigation to 9/30/22: EA | 10/6/2022 | $ 4,381.65 | $ - | $ 4,381.65 |
| McGuireWoods LLP | Cole Retrial to 11/23/22: MM | 11/23/2022 | $ 39,267.57 | $ - | $ 39,267.57 |
| McGuireWoods LLP | Cole Retrial to 11/23/22: EA | 11/23/2022 | $ 58,026.17 | $ - | $ 58,026.17 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to April 2019 | 5/29/2019 | $ 1,782.00 | $ - | $ 1,782.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to April 2019 | 5/29/2019 | $ 1,039.50 | $ - | $ 1,039.50 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to May 2019 | 6/19/2019 | $ 34,615.50 | $ - | $ 34,615.50 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to May 2019 | 6/19/2019 | $ 35,908.88 | $ - | $ 35,908.88 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to June 2019 | 7/18/2019 | $ 21,244.50 | $ - | $ 21,244.50 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to June 2019 | 7/18/2019 | $ 1,323.00 | $ - | $ 1,323.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to June 2019 | 7/18/2019 | $ 5,783.26 | $ - | $ 5,783.26 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to June 2019 | 7/18/2019 | $ 162.00 | $ - | $ 162.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to July 2019 | 8/14/2019 | $ 783.00 | $ - | $ 783.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to July 2019 | 8/14/2019 | $ 18,256.25 | $ - | $ 18,256.25 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to July 2019 | 8/14/2019 | $ 40,907.69 | $ - | $ 40,907.69 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to August 2019 | 9/18/2019 | $ 1,323.75 | $ - | $ 1,323.75 |

*Iconix Personnel Counsel*

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to August 2019 | 9/18/2019 | $ 864.00 | $ - | $ 864.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to August 2019 | 9/23/2019 | $ 1,431.00 | $ - | $ 1,431.00 |
| Petrillo Klein & Boxer LLP | DOJ/SEC Investigation to October 2019 | 11/20/2019 | $ 1,135.50 | $ - | $ 1,135.50 |
| Petrillo Klein & Boxer LLP | Investigation to 11/30/19: Maurice Sassoon | 12/19/2019 | $ 6,440.25 | $ - | $ 6,440.25 |
| Petrillo Klein & Boxer LLP | Investigation to 1/31/21: Willy Burkhardt | 2/22/2021 | $ 2,362.50 | $ - | $ 2,362.50 |
| Petrillo Klein & Boxer LLP | Investigation to 2/28/21: Willy Burkhardt | 3/26/2021 | $ 2,457.00 | $ - | $ 2,457.00 |
| Petrillo Klein & Boxer LLP | Investigation to 9/30/21: Lanie List | 10/31/2021 | $ 1,039.50 | $ - | $ 1,039.50 |
| Petrillo Klein & Boxer LLP | Investigation to 9/30/21: Dari Marder | 10/31/2021 | $ 2,268.00 | $ - | $ 2,268.00 |
| Petrillo Klein & Boxer LLP | Investigation to 10/31/21: Willy Burkhardt | 11/24/2021 | $ 11,340.00 | $ - | $ 11,340.00 |
| Petrillo Klein & Boxer LLP | Investigation to 10/21/21: Dari Marder | 11/24/2021 | $ 189.00 | $ - | $ 189.00 |
| Petrillo Klein & Boxer LLP | Investigation to 9/30/22 Willy Burkhardt | 10/28/2022 | $ 1,657.50 | $ - | $ 1,657.50 |
| Petrillo Klein & Boxer LLP | Investigation to 10/31/22: Willy B. | 11/30/2022 | $ 10,455.00 | $ - | $ 10,455.00 |
| Petrillo Klein & Boxer LLP | Investigation to 10/31/22: Jaime S. | 11/30/2022 | $ 8,415.00 | $ - | $ 8,415.00 |
| Petrillo Klein & Boxer LLP | Investigation to 11/30/22: WB | 12/23/2022 | $ 11,347.50 | $ - | $ 11,347.50 |
| Petrillo Klein & Boxer LLP | Investigation to 11/30/22: JS | 12/23/2022 | $ 6,502.50 | $ - | $ 6,502.50 |

*Iconix Personnel Counsel*

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Pillsbury Winthrop Shaw Pittman LLP | Investigations to 4/30/19 | 5/20/2019 | $ 3,194.10 | $ - | $ 3,194.10 |
| Pillsbury Winthrop Shaw Pittman LLP | Investigations to 5/31/19 | 6/13/2019 | $ 48,123.66 | $ - | $ 48,123.66 |
| Pillsbury Winthrop Shaw Pittman LLP | Investigations to 6/30/19 | 7/11/2019 | $ 15,715.35 | $ - | $ 15,715.35 |
| Pillsbury Winthrop Shaw Pittman LLP | Investigations to 9/30/19 | 10/15/2019 | $ 453.60 | $ - | $ 453.60 |
| Shearman & Sterling LLP | Investigations to 12/31/18 | 1/18/2019 | $ 45,187.50 | $ 45,187.50 | $ - |
| Shearman & Sterling LLP | Investigations to 1/31/19 | 2/26/2019 | $ 262,152.00 | $ 237,706.00 | $ 24,446.00 |
| Shearman & Sterling LLP | Investigations to 2/28/19 | 3/20/2019 | $ 202,144.95 | $ 202,144.95 | $ - |
| Shearman & Sterling LLP | Investigations to 3/31/19 | 4/11/2019 | $ 132,388.02 | $ 132,388.02 | $ - |
| Shearman & Sterling LLP | Investigations to 4/30/19 | 5/16/2019 | $ 50,775.75 | $ 50,775.75 | $ - |
| Shearman & Sterling LLP | Investigations to 5/31/19 | 6/19/2019 | $ 126,305.93 | $ 126,305.93 | $ - |
| Shearman & Sterling LLP | Investigation to 6/30/19 | 9/12/2019 | $ 75,614.97 | $ 69,816.97 | $ 5,798.00 |
| Shearman & Sterling LLP | Investigations to 7/31/19 | 9/12/2019 | $ 161,140.68 | $ 115,798.68 | $ 45,342.00 |
| Shearman & Sterling LLP | Investigation to 1/31/20 | 2/26/2020 | $ 8,678.40 | $ 8,678.40 | $ - |
| Shearman & Sterling LLP | Investigation to 3/31/20 | 4/8/2020 | $ 7,205.85 | $ 7,205.85 | $ - |
| Shearman & Sterling LLP | Investigation to 7/31/20 | 8/5/2020 | $ 2,384.10 | $ 2,384.10 | $ - |
| Shearman & Sterling LLP | Investigation to 7/31/20 | 8/25/2020 | $ 398.25 | $ 398.25 | $ - |
| Shearman & Sterling LLP | Investigation to 12/3/20 | 12/3/2020 | $ 834.30 | $ - | $ 834.30 |
| Shearman & Sterling LLP | Investigation to 12/31/20 | 1/14/2021 | $ 1,924.65 | $ - | $ 1,924.65 |
| Simpson Thacher & Bartlett LLP | Investigations to 5/31/19 | 6/13/2019 | $ 57,910.09 | $ - | $ 57,910.09 |
| Simpson Thacher & Bartlett LLP | Investigations to 6/30/19 | 7/29/2019 | $ 63,444.37 | $ - | $ 63,444.37 |
| Simpson Thacher & Bartlett LLP | Investigations to 7/31/19 | 8/28/2019 | $ 152,714.37 | $ - | $ 152,714.37 |
| Simpson Thacher & Bartlett LLP | Investigations to 8/31/19 | 11/13/2019 | $ 58,191.73 | $ - | $ 58,191.73 |

*Iconix Personnel Counsel*

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Simpson Thacher & Bartlett LLP | Investigations to 9/30/19 | 11/13/2019 | $ 61,793.94 | $ - | $ 61,793.94 |
| Simpson Thacher & Bartlett LLP | Investigations to 10/31/19 | 11/13/2019 | $ 15,979.50 | $ - | $ 15,979.50 |
| Simpson Thacher & Bartlett LLP | Investigations to 1/31/20 | 2/28/2020 | $ 6,529.57 | $ - | $ 6,529.57 |
| Simpson Thacher & Bartlett LLP | Investigation to 2/29/20 | 3/26/2020 | $ 54,505.35 | $ - | $ 54,505.35 |
| Simpson Thacher & Bartlett LLP | Investigation to 3/31/20 | 4/17/2020 | $ 19,552.32 | $ - | $ 19,552.32 |
| Simpson Thacher & Bartlett LLP | Investigation to 7/31/20 | 8/31/2020 | $ 3,158.08 | $ - | $ 3,158.08 |
| Simpson Thacher & Bartlett LLP | Investigation to 9/30/20 | 9/30/2020 | $ 1,152.50 | $ - | $ 1,152.50 |
| Simpson Thacher & Bartlett LLP | Investigation to 10/31/21 $94,979 is a settlement | 11/5/2021 | $ 94,979.00 | $ - | $ 94,979.00 |
| Simpson Thacher & Bartlett LLP | Investigation to 11/30/22 | 12/1/2022 | $ 32,580.37 | $ - | $ 32,580.37 |
| Vinson & Elkins | Investigations to 11/30/18 | 12/19/2018 | $ 34,728.75 | $ 34,728.75 | $ - |
| Vinson & Elkins | Investigations to 12/31/18 | 1/18/2019 | $ 183,824.69 | $ - | $ 183,824.69 |
| Vinson & Elkins | Investigations to 2/21/19 | 2/21/2019 | $ 256,542.82 | $ 201,277.82 | $ 55,265.00 |
| Vinson & Elkins | Investigations to 2/28/19 | 3/27/2019 | $ 153,411.75 | $ 129,189.25 | $ 24,222.50 |
| Vinson & Elkins | Investigations to 3/31/19 | 4/23/2019 | $ 100,530.42 | $ 70,715.42 | $ 29,815.00 |
| Vinson & Elkins | Investigations to 4/30/19 | 5/21/2019 | $ 33,774.69 | $ 27,092.19 | $ 6,682.50 |
| Vinson & Elkins | Investigations to 5/31/19 | 6/24/2019 | $ 24,391.94 | $ 18,569.44 | $ 5,822.50 |
| Vinson & Elkins | Investigation to 7/31/19 | 8/20/2019 | $ 148,323.90 | $ 52,106.25 | $ 96,217.65 |
| Vinson & Elkins | Investigations to 9/30/19 | 10/23/2019 | $ 24,049.05 | $ - | $ 24,049.05 |
| Vinson & Elkins | Investigations to 10/31/19 | 11/19/2019 | $ 37,712.20 | $ - | $ 37,712.20 |
| Vinson & Elkins | Investigations to 11/30/19 | 11/30/2019 | $ 2,068.75 | $ 2,068.75 | $ - |
| Vinson & Elkins | Investigations to 12/31/19 | 1/16/2020 | $ 63,570.37 | $ - | $ 63,570.37 |

| Firm / Vendor | Description | Invoice Date | Net Invoice Amount Less Any Discounts | Restitution Review Deduction Amount | Invoice Amount Less Any Post-Review Deductions |
|---|---|---|---|---|---|
| Wilkie Farr & Gallagher LLP | Investigations to 3/31/19 | 4/3/2019 | $ 166,215.32 | $ 144,617.50 | $ 21,597.82 |
| Wilkie Farr & Gallagher LLP | Investigations to 4/30/19 | 5/21/2019 | $ 100,681.93 | $ 70,145.30 | $ 30,536.63 |
| Wilkie Farr & Gallagher LLP | Investigations to 6/30/19 | 7/30/2019 | $ 211,277.17 | $ 158,812.10 | $ 52,465.07 |
| Wilkie Farr & Gallagher LLP | Investigations to 9/30/19 | 9/30/2019 | $ 106,499.50 | $ 53,944.00 | $ 52,555.50 |

| | | | |
|---|---|---|---|
| Sub-Total (Filters Applied) | $ 6,715,851.48 | Sub-Total Post-Review | $ 4,561,810.03 |
| Total | $ 6,715,851.48 | Total Post-Review | $ 4,561,810.03 |